UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
Fort Lauderdale Division
www.flsb.uscourts.gov

In re: Case No.: 18-13389-BKC-RBR

SUMMIT FINANCIAL CORP., Chapter 11

Debtor.
______________________________________/

**DEBTOR'S MONTHLY OPERATING REPORT FOR THE PERIOD**

**FROM 3/23/2018 TO 3/31/2018**

Comes now the above-named Debtor and files its Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated: May 24, 2018

/s/ Zach B. Shelomith______
Attorney for the Debtor

Debtor's Address and Phone Number:

100 NW 100 Ave
Plantation, FL 33324

(888) 857-8017

Attorney's Address and Phone Number:

Zach B. Shelomith, Esq.
Florida Bar No. 0122548
Leiderman Shelomith Alexander
+ Somodevilla, PLLC
2699 Stirling Road, Suite C401
Fort Lauderdale, FL 33312
Telephone: (954) 920-5355
Facsimile: (954) 920-5371
zbs@lsaslaw.com

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program website, http://www.usdoj.gov/ust/r21/reg_info.htm

1) Instructions for Preparation Debtor's Chapter 11 Monthly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

**FOR THE PERIOD BEGINNING** 03/23/2018 **AND ENDING** 03/31/2018

Name of Debtor: SUMMIT FINANCIAL CORPORATION Case Number 18-13389-BKC-RBR

Date of Petition: ____________

| | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | 422,555.53 | (a) | 422,555.53 | (b) |
| **2. RECEIPTS:** | | | | |
| A. Cash Sales | | | | |
| Minus: Cash Refunds | (-) | | | |
| Net Cash Sales | | | | |
| B. Accounts Receivable | 2,228,139.19 | | 2,228,139.19 | |
| C. Other Receipts *(See MOR-3)* | | | | |
| (If you receive rental income, you must attach a rent roll.) | | | | |
| **3. TOTAL RECEIPTS** ***(Lines 2A+2B+2C)*** | 2,228,139.19 | | 2,228,139.19 | |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS** ***(Line 1 + Line 3)*** | 2,650,694.72 | | 2,650,694.72 | |
| **5. DISBURSEMENTS** | | | | |
| A. Advertising | | | | |
| B. Bank Charges | 8,999.71 | | 8,999.71 | |
| C. Contract Labor | | | | |
| D. Fixed Asset Payments (not incl. in "N") | | | | |
| E. Insurance | | | | |
| F. Inventory Payments *(See Attach. 2)* | | | | |
| G. Leases | | | | |
| H. Manufacturing Supplies | | | | |
| I. Office Supplies | | | | |
| J. Payroll - Net *(See Attachment 4B)* | 56,541.22 | | 56,541.22 | |
| K. Professional Fees (Accounting & Legal) | | | | |
| L. Rent | | | | |
| M. Repairs & Maintenance | | | | |
| N. Secured Creditor Payments *(See Attach. 2)* | | | | |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | | | | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | | | | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | | | | |
| R. Telephone | | | | |
| S. Travel & Entertainment | | | | |
| Y. U.S. Trustee Quarterly Fees | | | | |
| U. Utilities | | | | |
| V. Vehicle Expenses | | | | |
| W. Other Operating Expenses *(See MOR-3)* | | | | |
| **6. TOTAL DISBURSEMENTS** ***(Sum of 5A thru W)*** | 65,540.93 | | 65,540.93 | |
| **7. ENDING BALANCE** ***(Line 4 Minus Line 6)*** | 2,585,153.79 | (c) | 2,585,153.79 | (c) |

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.**

This 22 day of MAY, 2018

[signature]

(Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | | |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

1:42 PM
05/14/18
Accrual Basis

# Summit Financial Corp.
## Balance Sheet
### As of March 31, 2018

| | Mar 31, 18 |
|---|---|
| ASSETS | |
| Current Assets | |
| Checking/Savings | |
| BOA #8407 | 2,693,356.17 |
| BOA #9562 | -108,202.38 |
| Total Checking/Savings | 2,585,153.79 |
| Other Current Assets | |
| Installment Receivables | |
| Allowance For Doubtful Accounts | -5,793,785.73 |
| Deferred Dealer Discount/Fees | -5,018,825.28 |
| Deferred Loan Origination cost | 2,657,000.00 |
| Installment Receivables - Other | 134,302,117.19 |
| Total Installment Receivables | 126,146,506.18 |
| Total Other Current Assets | 126,146,506.18 |
| Total Current Assets | 128,731,659.97 |
| Fixed Assets | |
| Furniture and Equipment | 354,639.93 |
| Total Fixed Assets | 354,639.93 |
| Other Assets | |
| PrePaid Expenses | 767,468.76 |
| Total Other Assets | 767,468.76 |
| TOTAL ASSETS | **129,853,768.66** |
| LIABILITIES & EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Other Current Liabilities | |
| Accrued Expenses | 23,625.00 |
| VSI Insurance Payable | 10,005.00 |
| Total Other Current Liabilities | 33,630.00 |
| Total Current Liabilities | 33,630.00 |
| Long Term Liabilities | |
| Note Payable-Banks | 101,312,662.16 |
| Shareholder Loans | 8,307,544.00 |
| Subordinated Debt Holders-Other | 20,135,864.00 |
| Total Long Term Liabilities | 129,756,070.16 |
| Total Liabilities | 129,789,700.16 |
| Equity | |
| Additional Paid in capital | 2,508,190.00 |
| Capital Stock | 1,010.00 |
| Income Prior To Filing | 319,099.86 |
| Opening Balance Equity | -2,778,577.36 |
| Net Income | 14,346.00 |
| Total Equity | 64,068.50 |
| TOTAL LIABILITIES & EQUITY | **129,853,768.66** |

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: SUMMIT FINANCIAL CORPORATION Case Number: 18-13389-BKC-RBR

Reporting Period beginning 03/23/2018 Period ending 03/31/2018

ACCOUNTS RECEIVABLE AT PETITION DATE: ______________________

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 135,379,555.00 | (a) |
| PLUS: Current Month New Billings | | |
| MINUS: Collection During the Month | $ 2,228,139.19 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ 1,150,701.38 | * |
| End of Month Balance | $ 134,302,117.19 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $ 119,682,380.95 | $ 6,431,464.30 | $ 2,682,157.39 | $ 5,506,114.55 | $ 134,302,117.19 (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

**SUMMIT FINANCIAL CORPORATION**
**GROSS RECEIVABLE RECONCILIATION**
**FOR 2018**

| | January-18 | February-18 | March-18 | April-18 | May-18 | June-18 | July-18 | August-18 | September-18 | October-18 |
|---|---|---|---|---|---|---|---|---|---|---|
| BEGINNING CONTRACT BALANCE | 140,775,274.02 | 139,258,490.48 | 136,548,621.54 | 132,396,353.98 | 132,396,353.98 | 132,396,353.98 | 132,396,353.98 | 132,396,353.98 | 132,396,353.98 | 132,396,353.98 |
| *ADDITIONS DURING THE MONTH* | | | | | | | | | | |
| NEW CONTRACTS BOOKED | 2,522,852.66 | 1,105,592.43 | - | | | | | | | |
| NET LATE CHARGES ASSESSED | 2,630.13 | 406.69 | 6,355.40 | | | | | | | |
| REPO & OTHER FEES | 2,805.26 | 694.75 | 2,519.83 | | | | | | | |
| NSF CHECKS RETURNED & PMT REVERSALS | 153,507.11 | 118,902.14 | 108,281.15 | | | | | | | |
| INTEREST ACCRUAL | 2,174,772.31 | 1,948,702.60 | 2,097,987.84 | | | | | | | |
| *REDUCTIONS DURING THE MONTH* | | | | | | | | | | |
| CASH RECEIPTS (Excluding SubDebt) | (5,076,110.51) | (5,200,934.09) | (5,639,694.80) | | | | | | | |
| WRITEOFFS | (1,654,427.82) | (1,225,143.21) | (1,230,534.82) | | | | | | | |
| RECOVERIES ON WRITEOFFS | 178,023.62 | 208,598.51 | 282,788.42 | | | | | | | |
| INTEREST ADJUSTMENTS AND OTHER NON CAPTURED | 179,163.70 | 333,311.24 | 220,029.42 | | | | | | | |
| ENDING CONTRACTS GL BALANCE | 139,258,490.48 | 136,548,621.54 | 132,396,353.98 | 132,396,353.98 | 132,396,353.98 | 132,396,353.98 | 132,396,353.98 | 132,396,353.98 | 132,396,353.98 | 132,396,353.98 |
| AGING REPORT TOTAL | 139,258,490.48 | 136,548,621.54 | 132,396,353.98 | | | | | | | |
| SIMPLE INTEREST RECEIVABLE | 2,227,684.03 | 1,941,183.98 | 1,905,763.21 | | | | | | | |
| FINANCIAL STATEMENT BALANCE | 141,486,174.51 | 138,489,805.52 | 134,302,117.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | (4,565,416.08) | (4,540,122.20) | (5,028,595.81) | - | - | - | - | - | - | - |
| | - | - | - | (132,396,353.98) | 132,396,353.98 | (132,396,353.98) | (132,396,353.98) | (132,396,353.98) | (132,396,353.98) | (132,396,353.98) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1200107019 | ZAMORANO, JAIME | 395.72 | 08-Mar-18 | 15-Apr-18 | 16,642.80 | 16,963.23 | -15 | CURRENT | 31-Mar-18 |
| 3200310148 | ZANDERS, ANDRE | 628.13 | 11-Oct-17 | 23-Nov-17 | 16,318.32 | 18,151.77 | 128 | 90-180 | 31-Mar-18 |
| 1200103393 | ZAPATA, ANGEL | 441.63 | 13-Mar-18 | 10-Apr-18 | 13,990.82 | 14,160.81 | -10 | CURRENT | 31-Mar-18 |
| 1200107440 | ZAYAS-RUPERTO, ALEXIS | 438.35 | 13-Mar-18 | 12-Apr-18 | 18,654.25 | 18,824.38 | -12 | CURRENT | 31-Mar-18 |
| 1200107421 | ZEIGLER, ANTHONY | 433.94 | 28-Mar-18 | 17-Apr-18 | 18,440.71 | 18,468.71 | -17 | CURRENT | 31-Mar-18 |
| 1280098042 | ZEIGLER, CHASSADY | 410.67 | 07-Dec-17 | 13-Dec-17 | 16,116.02 | 17,139.62 | 108 | 90-180 | 31-Mar-18 |
| 1200099231 | ZEIMAN, HERBERT | 377.06 | 24-Mar-18 | 04-Apr-18 | 14,661.54 | 14,712.21 | -4 | CURRENT | 31-Mar-18 |
| 1200107106 | ZEITLER, DAVID | 441.19 | 28-Mar-18 | 19-Apr-18 | 14,790.16 | 14,820.11 | -19 | CURRENT | 31-Mar-18 |
| 1200093599 | ZELEDON, MARCOS W | 448.01 | 31-Mar-18 | 24-Mar-18 | 13,382.38 | 13,382.38 | 7 | 1-29 | 31-Mar-18 |
| 1200104427 | ZELLNER, DENITRA | 361.44 | 31-Mar-18 | 12-Apr-18 | 13,419.72 | 13,419.72 | -12 | CURRENT | 31-Mar-18 |
| 1200101386 | ZEPHIR, KENISHA | 464.37 | 27-Mar-18 | 22-Mar-18 | 18,418.09 | 18,441.41 | 9 | 1-29 | 31-Mar-18 |
| 1200106285 | ZERON-BANEGAS, CINTHIA | 340.73 | 17-Mar-18 | 17-Apr-18 | 14,012.42 | 14,111.81 | -17 | CURRENT | 31-Mar-18 |
| 1200105787 | ZERPA, ANA | 298.50 | 08-Mar-18 | 15-Apr-18 | 12,337.10 | 12,574.63 | -15 | CURRENT | 31-Mar-18 |
| 1200107476 | ZESBAUGH, CURTIS | 327.86 | 15-Mar-18 | 17-Apr-18 | 13,929.81 | 14,042.09 | -17 | CURRENT | 31-Mar-18 |
| 1200107519 | ZIL-BERGER, LEONID | 449.99 | 11-Mar-18 | 13-Apr-18 | 19,276.44 | 19,471.77 | -13 | CURRENT | 31-Mar-18 |
| 1200103705 | ZIMBELMANN, EDGAR | 407.09 | 22-Feb-18 | 20-Mar-18 | 16,831.57 | 17,163.76 | 11 | 1-29 | 31-Mar-18 |
| 2290211393 | ZIMMERMAN, COREY | 419.08 | 16-Mar-18 | 12-Apr-18 | 12,338.85 | 12,432.63 | -12 | CURRENT | 31-Mar-18 |
| 1290096224 | ZOLLER, MERCEDES | 474.40 | 05-Feb-18 | 05-Mar-18 | 14,972.08 | 15,380.49 | 26 | 1-29 | 31-Mar-18 |
| 1300105383 | ZUBIA JR., ZACHARY | 508.08 | 01-Mar-18 | 02-Apr-18 | 21,205.56 | 21,502.08 | -2 | CURRENT | 31-Mar-18 |
| 1200096455 | ZULINKE, TIMOTHY | 415.52 | 21-Mar-18 | 12-Apr-18 | 12,976.12 | 13,041.06 | -12 | CURRENT | 31-Mar-18 |
| 1200107199 | ZUNIGA, AMY | 387.26 | 02-Mar-18 | 02-Apr-18 | 16,472.42 | 16,714.45 | -2 | CURRENT | 31-Mar-18 |
| 1290101793 | ZUNIGA-RAMOS, EDUARDO | 489.14 | 29-Mar-18 | 02-Jun-18 | 6,603.75 | 6,613.68 | -63 | CURRENT | 31-Mar-18 |
| 1200096143 | ZURITA, YUDISLEINY | 403.80 | 15-Mar-18 | 24-Apr-18 | 11,241.91 | 11,333.04 | -24 | CURRENT | 31-Mar-18 |
| | | | | | 132,396,353.98 | | | | |

AGING Detail LAST PAGE
3/31/18

WRITEOFFS BETWEEN 3/23/2018 TILL 3/31/2018

| Br | Cls-Account | Customer | Name | Cust | Stat | Term | open Date | next Due | last Paid | Payment | Opening bal | Cur.Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200-087313 | SMITH, ALFRANCES | 45506 | 1194 | AC | 72 | 10/3/2011 | 9/17/2017 | 9/18/2017 | $ 393.02 | $ 17,002.64 | $ 6,604.64 |
| 1 | 200-089667 | ALEXANDER, JONIE | 48880 | 730 | AC | 72 | 6/29/2012 | 9/23/2017 | 9/18/2017 | $ 401.51 | $ 15,194.59 | $ 10,723.87 |
| 1 | 200-090681 | MCCOY, CHINITA G | 50578 | 1280 | AC | 66 | 12/3/2012 | 9/17/2017 | 8/31/2017 | $ 377.23 | $ 15,480.00 | $ 8,230.08 |
| 1 | 200-091780 | BROWN, NATASHIA W | 52485 | 1395 | AC | 72 | 2/25/2013 | 9/11/2017 | 8/25/2017 | $ 315.11 | $ 13,630.30 | $ 7,196.95 |
| 1 | 200-093291 | MITCHELL, DOMATIA | 54941 | 378 | AC | 72 | 5/29/2013 | 9/2/2017 | 3/26/2018 | $ 480.53 | $ 20,901.64 | $ 13,074.99 |
| 1 | 200-093820 | BERNARD-GREENE, MORAIMA | 56205 | 15 | AC | 66 | 8/27/2013 | 10/11/2017 | 10/10/2017 | $ 416.14 | $ 15,001.11 | $ 9,900.59 |
| 1 | 200-094673 | CASILLAS, JOMAYRA | 57997 | 1315 | AC | 72 | 2/7/2014 | 3/20/2018 | 3/26/2018 | $ 383.20 | $ 16,610.43 | $ 8,281.01 |
| 1 | 200-094991 | ROLLE, KRISHAUNA | 58627 | 1375 | AC | 60 | 4/4/2014 | 9/4/2017 | 11/30/2017 | $ 407.73 | $ 13,980.50 | $ 11,362.72 |
| 1 | 200-095989 | NORMAN, ALEXANDER | 60342 | 621 | AC | 72 | 10/31/2014 | 12/15/2017 | 3/26/2018 | $ 388.01 | $ 16,783.95 | $ 13,784.36 |
| 1 | 200-096085 | GORDON, REGINA | 60459 | 1835 | AC | 72 | 12/3/2014 | 12/13/2017 | 3/26/2018 | $ 409.60 | $ 15,651.95 | $ 12,216.99 |
| 1 | 200-096159 | DAMISCA, EMMANUEL | 60540 | 1835 | AC | 72 | 12/16/2014 | 9/25/2017 | 8/17/2017 | $ 536.75 | $ 23,291.00 | $ 18,716.98 |
| 1 | 200-096718 | DURANT, DENISHA | 61170 | 504 | AC | 72 | 3/23/2015 | 10/7/2017 | 8/30/2017 | $ 486.57 | $ 21,049.47 | $ 16,791.60 |
| 1 | 200-096984 | RIOS, FRANCISCO J | 61480 | 1099 | AC | 72 | 4/13/2015 | 9/13/2017 | 7/27/2017 | $ 414.55 | $ 15,841.15 | $ 13,910.71 |
| 1 | 200-097031 | SCHEELE, SHELLY A | 61533 | 555 | AC | 72 | 5/6/2015 | 9/20/2017 | 9/19/2017 | $ 544.60 | $ 20,609.86 | $ 18,174.70 |
| 1 | 200-097051 | JEAN, INOKEL | 61555 | 378 | AC | 72 | 4/6/2015 | 9/3/2017 | 8/25/2017 | $ 500.58 | $ 18,941.30 | $ 17,578.03 |
| 1 | 200-097098 | ACOSTA-FERRER, MARCOS A | 61608 | 1280 | AC | 72 | 5/14/2015 | 6/3/2018 | 3/27/2018 | $ 409.86 | $ 17,773.15 | $ 12,031.97 |
| 1 | 200-097677 | HOUSTON, LEE | 62269 | 1409 | AC | 60 | 8/1/2015 | 5/15/2018 | 3/26/2018 | $ 383.03 | $ 13,101.58 | $ 8,933.64 |
| 1 | 200-097812 | DOIRIN, MICHELLE | 62419 | 915 | AC | 72 | 7/29/2015 | 9/12/2017 | 9/19/2017 | $ 389.13 | $ 16,834.36 | $ 15,549.64 |
| 1 | 200-097913 | BAKER, LAQUANDA | 62531 | 1316 | AC | 72 | 8/25/2015 | 9/19/2017 | 8/8/2017 | $ 377.23 | $ 14,273.85 | $ 13,507.71 |
| 1 | 200-098686 | MASO, WILLIAN | 63414 | 1858 | AC | 72 | 10/27/2015 | 12/3/2017 | 3/26/2018 | $ 375.89 | $ 16,324.40 | $ 12,500.11 |
| 1 | 200-098711 | FORDE, DANIELLE | 63443 | 892 | AC | 72 | 11/7/2015 | 9/22/2017 | 7/27/2017 | $ 481.19 | $ 20,814.32 | $ 19,054.77 |
| 1 | 200-099034 | LONG, RITA | 63826 | 892 | AC | 72 | 12/12/2015 | 5/4/2018 | 4/9/2018 | $ 519.89 | $ 22,522.66 | $ 15,976.45 |
| 1 | 200-099644 | REAVES, DEONDRA | 64560 | 1693 | AC | 72 | 2/2/2016 | 9/18/2017 | 8/29/2017 | $ 465.28 | $ 20,116.00 | $ 18,150.52 |
| 1 | 200-099682 | SAYLOR, JERRY | 64607 | 1984 | AC | 72 | 2/7/2016 | 6/23/2018 | 3/26/2018 | $ 360.52 | $ 13,632.66 | $ 9,634.51 |
| 1 | 200-099826 | MONZON-USIN, ALBERTO | 64776 | 1719 | AC | 72 | 2/13/2016 | 9/29/2017 | 8/31/2017 | $ 415.45 | $ 17,972.82 | $ 15,857.86 |
| 1 | 200-100109 | DAVIS, CYNDEE | 65106 | 30 | AC | 60 | 3/9/2016 | 12/23/2017 | 3/26/2018 | $ 414.58 | $ 13,411.87 | $ 11,352.36 |
| 1 | 200-100502 | MCCOY, SHEREES | 65575 | 571 | AC | 72 | 4/2/2016 | 10/2/2017 | 9/21/2017 | $ 410.78 | $ 17,908.25 | $ 16,750.20 |
| 1 | 200-100723 | FERGUSON, OTIS | 65840 | 1835 | AC | 72 | 4/3/2016 | 9/17/2017 | 12/15/2017 | $ 397.49 | $ 15,051.99 | $ 14,523.62 |
| 1 | 200-100724 | SMITH, KIM | 65841 | 1922 | AC | 72 | 4/15/2016 | 9/15/2017 | 8/18/2017 | $ 332.00 | $ 14,470.24 | $ 13,412.64 |
| 1 | 200-101067 | PURNELL, TIFFANY | 66235 | 1898 | AC | 72 | 5/19/2016 | 9/3/2017 | 8/11/2017 | $ 401.77 | $ 17,381.26 | $ 15,943.47 |
| 1 | 200-101148 | ROSADO, ASHLIEGH | 66323 | 1046 | AC | 72 | 5/22/2016 | 9/16/2017 | 8/24/2017 | $ 525.26 | $ 19,875.00 | $ 18,447.42 |
| 1 | 200-101204 | BUNTING, GEORGE | 66387 | 1943 | AC | 60 | 5/20/2016 | 4/14/2019 | 3/30/2018 | $ 427.80 | $ 13,838.31 | $ 5,830.17 |
| 1 | 200-101216 | SCHULTE, THOMAS | 66401 | 580 | AC | 72 | 5/8/2016 | 9/22/2017 | 9/6/2017 | $ 472.00 | $ 20,428.92 | $ 18,178.93 |
| 1 | 200-101400 | VARGAS, DAMIAN | 66614 | 1291 | AC | 54 | 5/27/2016 | 10/11/2017 | 11/13/2017 | $ 449.33 | $ 13,694.77 | $ 12,874.90 |
| 1 | 200-101808 | COSTA, GUSTAVO | 67079 | 1919 | AC | 54 | 7/7/2016 | 9/7/2017 | 8/21/2017 | $ 399.83 | $ 12,325.33 | $ 11,145.44 |
| 1 | 200-102383 | MATHIAS, JULIE | 67750 | 892 | AC | 72 | 9/8/2016 | 9/23/2017 | 8/18/2017 | $ 415.39 | $ 17,968.39 | $ 17,234.43 |
| 1 | 200-102425 | WILLIAMS, SEAN | 67795 | 1357 | AC | 72 | 9/3/2016 | 9/18/2017 | 7/20/2017 | $ 445.86 | $ 19,286.24 | $ 18,307.70 |
| 1 | 200-102468 | LESME, JOSE | 67844 | 847 | AC | 72 | 9/10/2016 | 10/10/2017 | 8/18/2017 | $ 488.35 | $ 18,663.33 | $ 17,372.19 |
| 1 | 200-102523 | KING, JAMES | 67906 | 1887 | AC | 60 | 9/7/2016 | 9/7/2017 | 9/21/2017 | $ 332.66 | $ 11,493.74 | $ 10,699.43 |
| 1 | 200-102536 | CULBREATH, CRYSTAL | 67922 | 2018 | AC | 72 | 9/6/2016 | 9/21/2017 | 12/4/2017 | $ 477.54 | $ 18,071.95 | $ 17,782.99 |
| 1 | 200-102776 | SMITH, SHAWNA | 68202 | 1280 | AC | 72 | 10/4/2016 | 9/18/2017 | 7/28/2017 | $ 388.37 | $ 16,807.00 | $ 16,296.07 |
| 1 | 200-103136 | LIVENGOOD, KAYLA | 68611 | 2034 | AC | 72 | 10/28/2016 | 9/12/2017 | 12/18/2017 | $ 374.39 | $ 16,194.91 | $ 15,493.00 |
| 1 | 200-103207 | RAHMING, NICHOLAS | 68694 | 1835 | AC | 60 | 11/12/2016 | 9/19/2017 | 8/16/2017 | $ 473.98 | $ 16,302.32 | $ 15,803.77 |
| 1 | 200-103352 | CASTLE, KARSON | 68851 | 892 | AC | 72 | 11/29/2016 | 9/13/2017 | 7/31/2017 | $ 387.25 | $ 16,759.32 | $ 16,342.72 |
| 1 | 200-103458 | TERRY, TRAVIS | 68963 | 554 | AC | 72 | 12/3/2016 | 10/2/2017 | 10/28/2017 | $ 299.43 | $ 11,442.13 | $ 10,944.99 |
| 1 | 200-103508 | HARRIS, SHEIRCE | 69019 | 1977 | AC | 72 | 12/8/2016 | 9/22/2017 | 8/31/2017 | $ 401.44 | $ 17,375.45 | $ 17,100.54 |
| 1 | 200-103775 | LORENTSEN, SAMANTHA | 69311 | 1826 | AC | 72 | 12/31/2016 | 7/14/2019 | 3/26/2018 | $ 338.16 | $ 14,629.44 | $ 7,052.49 |
| 1 | 200-103955 | MCLEOD, TANYA | 69507 | 1835 | AC | 72 | 1/23/2017 | 11/23/2018 | 3/27/2018 | $ 419.56 | $ 18,286.41 | $ 12,663.17 |
| 1 | 200-104212 | BUTLER, AL-LAN | 69778 | 1357 | AC | 72 | 2/16/2017 | 2/2/2019 | 4/9/2018 | $ 382.60 | $ 16,549.91 | $ 10,029.40 |
| 1 | 200-104425 | IRIZARRY, LUIS | 70009 | 1919 | AC | 72 | 2/28/2017 | 9/13/2017 | 8/7/2017 | $ 411.36 | $ 17,811.15 | $ 17,755.38 |
| 1 | 200-104852 | TRUMPLER, SHARIA | 70468 | 1693 | AC | 72 | 2/28/2017 | 9/13/2017 | 8/31/2017 | $ 330.09 | $ 12,506.25 | $ 12,506.25 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 290-090980 | PATTERSON, SHATONYA | 51146 | 1371 | AC | 72 | 1/12/2013 | 3/26/2018 | 3/27/2018 | $ 429.34 | $ 18,573.51 | $ 9,136.49 |
| 1 | 290-092975 | SANCHEZ, TONYA S | 54349 | 1304 | AC | 72 | 5/15/2013 | 9/14/2017 | 7/28/2017 | $ 557.82 | $ 24,192.74 | $ 15,346.07 |
| 1 | 290-094920 | LODGE, SADIE A | 58490 | 1357 | AC | 60 | 3/19/2014 | 11/3/2017 | 3/27/2018 | $ 488.82 | $ 16,720.01 | $ 9,151.33 |
| 1 | 290-095648 | JOHNSON, BERNARD L | 59871 | 1369 | AC | 72 | 9/18/2014 | 10/2/2017 | 8/5/2017 | $ 468.59 | $ 20,278.95 | $ 15,989.29 |
| 1 | 290-095838 | CORDOBA, JEANNETTE D | 60165 | 1796 | AC | 72 | 10/13/2014 | 10/13/2017 | 3/26/2018 | $ 342.77 | $ 14,932.20 | $ 10,845.10 |
| 1 | 290-096010 | SMITH, INDIA | 60368 | 13 | AC | 72 | 11/17/2014 | 9/4/2017 | 8/3/2017 | $ 488.40 | $ 21,211.87 | $ 16,950.73 |
| 1 | 290-097452 | CLARK, RODNEY | 62010 | 1898 | AC | 60 | 6/25/2015 | 9/9/2017 | 8/25/2017 | $ 546.94 | $ 17,707.19 | $ 16,444.81 |
| 1 | 290-097595 | HOWSE, ANGEL S | 62175 | 892 | AC | 72 | 7/23/2015 | 11/6/2018 | 3/27/2018 | $ 363.31 | $ 15,723.34 | $ 7,211.17 |
| 1 | 290-099199 | PICKETT, SHAMIKA | 64047 | 1357 | AC | 72 | 12/22/2015 | 9/5/2017 | 8/5/2017 | $ 308.90 | $ 13,361.72 | $ 11,186.55 |
| 1 | 290-102583 | HANKERSON, VERNON | 67980 | 1046 | AC | 72 | 9/16/2016 | 6/30/2018 | 3/26/2018 | $ 333.18 | $ 14,412.12 | $ 10,969.45 |
| 1 | 290-103072 | LEAMAN, WILLIAM | 68540 | 1847 | AC | 72 | 10/29/2016 | 7/13/2018 | 3/27/2018 | $ 264.26 | $ 11,432.11 | $ 8,933.46 |
| 1 | 290-103917 | JACKSAINT, TIFFANY | 69468 | 1835 | AC | 72 | 1/27/2017 | 9/10/2017 | 8/22/2017 | $ 424.83 | $ 18,389.41 | $ 18,267.27 |
| 1 | 290-104897 | GREEN, JENNEA | 70515 | 524 | AC | 66 | 3/15/2017 | 9/24/2017 | 9/22/2017 | $ 306.32 | $ 10,450.20 | $ 10,159.42 |
| 1 | 300-106007 | STOCKFISH, AMY | 71729 | 1933 | AC | 72 | 7/14/2017 | 9/13/2017 | 8/19/2017 | $ 400.65 | $ 18,109.88 | $ 18,013.11 |
| 2 | 200-090924 | MCPHILLIP, STACY | 51060 | 1661 | AC | 72 | 1/10/2013 | 9/9/2017 | 9/15/2017 | $ 289.51 | $ 12,460.65 | $ 6,784.19 |
| 2 | 200-210206 | NOBLE, TERI | 55323 | 1661 | AC | 72 | 7/3/2013 | 9/17/2017 | 9/29/2017 | $ 399.99 | $ 17,304.03 | $ 12,099.30 |
| 2 | 200-211244 | DAVENPORT, EUGENE | 58943 | 1625 | AC | 72 | 6/14/2014 | 10/24/2017 | 4/5/2018 | $ 528.22 | $ 22,906.43 | $ 13,070.24 |
| 2 | 200-211457 | ROJAS, LATISHA SIMONE | 59905 | 1787 | AC | 72 | 9/20/2014 | 9/8/2018 | 3/27/2018 | $ 413.47 | $ 17,833.67 | $ 9,406.54 |
| 3 | 200-310477 | ERVIN, BRENDA | 58932 | 1737 | AC | 72 | 5/6/2014 | 9/20/2017 | 8/21/2017 | $ 391.12 | $ 16,920.00 | $ 12,360.93 |
| 3 | 400-089038 | CRITTENDON, FRANCES C. | 48825 | 1365 | AC | 54 | 6/13/2012 | 9/28/2017 | 10/21/2017 | $ 343.34 | $ 12,364.50 | $ 132.87 |
| | | | | | | | | | | | $ 1,187,154.10 | $ 932,047.39 |

## ATTACHMENT 2
## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: SUMMIT FINANCIAL CORPORATION Case Number: 18-13389-BKC-RBR

Reporting Period beginning 03/23/2018 Period ending 03/31/2018

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | NONE THIS PERIOD | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL AMOUNT | | | | (b) |

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $ 0.00 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $ | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| BANK OF AMERICA | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: SUMMIT FINANCIAL CORPORATION    Case Number: 18-13389-BKC-RBR

Reporting Period beginning 03/23/2018    Period ending 03/31/2018

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE: $ NONE
INVENTORY RECONCILIATION:

| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | $ | (a) |
| PLUS: Inventory Purchased During Month | $ | |
| MINUS: Inventory Used or Sold | $ | |
| PLUS/MINUS: Adjustments or Write-downs | $ | * |
| Inventory on Hand at End of Month | $ | |

METHOD OF COSTING INVENTORY: ____________

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| % | % | % | % | = | 100%* |

* Aging Percentages must equal 100%.

☐ Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** ____________

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: ____________(b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): SEE ATTACHED

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ 355,623.36 | (a)(b) |
| MINUS: Depreciation Expense | $ 983.43 | |
| PLUS: New Purchases | $ | |
| PLUS/MINUS: Adjustments or Write-downs | $ | * |
| Ending Monthly Balance | $ 354,639.93 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: ____________

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**SUMMIT FINANCIAL CORPORATION**
**DEPRECIATION EXPENSE**
For: Financial Book
Period Ending: DECEMBER 31, 2018

| Asset ID | Description | In Serv | Method | Life | Cost | Balance | Accum 12/31/17 | YTD Depr | 01/31/18 | 02/28/18 | 03/31/18 | 04/30/18 | 05/31/18 | 06/30/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | DELL | 02/01/15 | SLFM | 3.0 | 19,231.21 | 0.00 | 18,697.00 | 534.21 | 534.21 | 0.00 | 0.00 | | | |
| 264 | Defi Solutions | 02/01/15 | SLFM | 3.0 | 45,000.00 | 0.00 | 43,750.00 | 1,250.00 | 1,250.00 | 0.00 | 0.00 | | | |
| 265 | DELL | 05/01/15 | SLFM | 3.0 | 17,253.68 | 479.23 | 15,336.64 | 1,437.81 | 479.27 | 479.27 | 479.27 | | | |
| 266 | DELL | 03/01/16 | SLFM | 3.0 | 26,664.35 | 8,139.35 | 16,302.00 | 2,223.00 | 741.00 | 741.00 | 741.00 | | | |
| 267 | DELL | 09/01/16 | SLFM | 3.0 | 5,376.12 | 2,526.12 | 2,400.00 | 450.00 | 150.00 | 150.00 | 150.00 | | | |
| 268 | DELL | 10/01/16 | SLFM | 3.0 | 7,863.93 | 3,932.01 | 3,276.60 | 655.32 | 218.44 | 218.44 | 218.44 | | | |
| 270 | DELL | 04/01/17 | SLFM | 3.0 | 7,389.95 | 4,915.19 | 1,856.07 | 618.69 | 206.23 | 206.23 | 206.23 | | | |
| 271 | DELL | 06/01/17 | SLFM | 3.0 | 12,189.81 | 8,803.71 | 2,370.27 | 1,015.83 | 338.61 | 338.61 | 338.61 | | | |
| 272 | DELL | 09/01/17 | SLFM | 3.0 | 3,615.34 | 2,915.34 | 400.00 | 300.00 | 100.00 | 100.00 | 100.00 | | | |
| 273 | DELL | 12/01/17 | SLFM | 3.0 | 9,378.83 | 8,336.75 | 260.52 | 781.56 | 260.52 | 260.52 | 260.52 | | | |
| Sub Totals for Furniture & Fixtures | | | GL # 1500 | | 153,963.22 | 40,047.70 | 104,649.10 | 9,266.42 | 4,278.28 | 2,494.07 | 2,494.07 | 0.00 | 0.00 | 0.00 |
| 132 | Leasehold Improvements | 10/01/02 | SLFM | 39.0 | 74,409.93 | 44,835.94 | 29,096.99 | 477.00 | 159.00 | 159.00 | 159.00 | | | |
| 134 | Window Treatments | 11/30/02 | SLFM | 39.0 | 2,762.36 | 1,670.86 | 1,073.80 | 17.70 | 5.90 | 5.90 | 5.90 | | | |
| 137 | Fixtures for New Bldg | 12/02/02 | SLFM | 39.0 | 684.91 | 416.27 | 264.26 | 4.38 | 1.46 | 1.46 | 1.46 | | | |
| 138 | JC White Interior cubicles | 02/01/04 | SLFM | 39.0 | 16,450.59 | 10,475.07 | 5,870.07 | 105.45 | 35.15 | 35.15 | 35.15 | | | |
| 152 | JC White Interior cubicles | 06/01/04 | SLFM | 39.0 | 1,187.20 | 765.56 | 414.02 | 7.62 | 2.54 | 2.54 | 2.54 | | | |
| 165 | JC White Interior cubicles | 04/01/07 | SLFM | 39.0 | 20,543.07 | 14,748.27 | 5,663.10 | 131.70 | 43.90 | 43.90 | 43.90 | | | |
| 168 | Interior Remodelling | 05/01/07 | SLFM | 39.0 | 3,150.00 | 2,268.37 | 861.44 | 20.19 | 6.73 | 6.73 | 6.73 | | | |
| 169 | JC White Interior cubicles | 01/01/08 | SLFM | 39.0 | 7,835.14 | 5,776.12 | 2,008.80 | 50.22 | 16.74 | 16.74 | 16.74 | | | |
| 181 | JC White Interior cubicles | 12/01/09 | SLFM | 39.0 | 196,992.06 | 154,900.06 | 40,829.24 | 1,262.76 | 420.92 | 420.92 | 420.92 | | | |
| 223 | Villa's Construction | 10/01/10 | SLFM | 39.0 | 48,380.00 | 39,075.80 | 8,994.06 | 310.14 | 103.38 | 103.38 | 103.38 | | | |
| 224 | JC White Interior cubicles | 10/01/10 | SLFM | 39.0 | 2,517.50 | 2,033.30 | 468.06 | 16.14 | 5.38 | 5.38 | 5.38 | | | |
| 253 | TCS GROUP INC | 03/01/13 | SLFM | 39.0 | 8,375.00 | 7,283.10 | 1,038.20 | 53.70 | 17.90 | 17.90 | 17.90 | | | |
| 254 | JC White Interior cubicles | 05/01/13 | SLFM | 39.0 | 33,100.54 | 28,927.47 | 3,960.88 | 212.19 | 70.73 | 70.73 | 70.73 | | | |
| 255 | TCS GROUP INC | 05/01/13 | SLFM | 39.0 | 1,617.00 | 1,416.04 | 190.76 | 10.20 | 3.40 | 3.40 | 3.40 | | | |
| Sub Totals for Leasehold Improvements | | | GL # 1540 | | 418,005.30 | 314,592.23 | 100,733.68 | 2,679.39 | 893.13 | 893.13 | 893.13 | 0.00 | 0.00 | 0.00 |
| | | | | | | 103,413.07 | | | | | | | | |
| GRAND TOTALS | | | | | 571,968.52 | 354,639.93 | 205,382.78 | 11,945.81 | 5,171.41 | 3,387.20 | 3,387.20 | 0.00 | 0.00 | 0.00 |
| | | | | | | | 217,328.59 | | | | | | | |
| | | | | | | | | | 4,278.28 | 2,494.07 | 2,494.07 | 0.00 | 0.00 | 0.00 |

3,387.20 / 31 = 109.27 per day
× 9
983.43 Depreciation 3/23/18 - 3/31/18

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: SUMMIT FINANCIAL CORPORATION Case Number: 18-13389-BKC-RBR

Reporting Period beginning 03/23/2018 Period ending 03/31/2018

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: BANK OF AMERICA BRANCH: PLANTATION, FL

ACCOUNT NAME: Depository Account ACCOUNT NUMBER: 3752178407

PURPOSE OF ACCOUNT: OPERATING

| | |
|---|---|
| Ending Balance per Bank Statement | $ 1,634,152.20 |
| Plus Total Amount of Outstanding Deposits | $ 1,059,203.97 |
| Minus Total Amount of Outstanding Checks and other debits | $ * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $ 2,693,356.17 **(a) |

***Debit cards are used by**______

****If Closing Balance is negative, provide explanation:**______

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 65,515.93 Transferred to Payroll Account
$ ______ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

12:05 PM

05/14/18

# Summit Financial Corp.
## Reconciliation Summary
### BOA #8407, Period Ending 03/30/2018

| | | Mar 30, 18 |
|---|---|---|
| Beginning Balance | | 418,888.40 |
| Cleared Transactions | | |
| Checks and Payments - 38 items | -82,033.15 | |
| Deposits and Credits - 57 items | 1,297,296.95 | |
| Total Cleared Transactions | 1,215,263.80 | |
| Cleared Balance | | **1,634,152.20** |
| Register Balance as of 03/30/2018 | | 1,634,152.20 |
| New Transactions | | |
| Deposits and Credits - 1 item | 1,059,203.97 | |
| Total New Transactions | 1,059,203.97 | |
| Ending Balance | | **2,693,356.17** |

12:06 PM

05/14/18

# Summit Financial Corp.
## Reconciliation Detail
### BOA #8407, Period Ending 03/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 418,888.40 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 38 items** | | | | | | |
| Check | 3/27/2018 | KAM0... | Bank Adjustment | X | -531.23 | -531.23 |
| Check | 3/27/2018 | KAM0... | Bank Adjustment | X | -414.00 | -945.23 |
| Check | 3/27/2018 | KAM0... | Bank Adjustment | X | -395.84 | -1,341.07 |
| Check | 3/29/2018 | KAM0... | Transfer to BOA #8... | X | -56,541.22 | -57,882.29 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -1,352.00 | -59,234.29 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -1,036.00 | -60,270.29 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -672.00 | -60,942.29 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -565.99 | -61,508.28 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -514.72 | -62,023.00 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -489.97 | -62,512.97 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -462.85 | -62,975.82 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -453.40 | -63,429.22 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -451.58 | -63,880.80 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -450.00 | -64,330.80 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -450.00 | -64,780.80 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -436.07 | -65,216.87 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -407.97 | -65,624.84 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -401.83 | -66,026.67 |
| Check | 3/29/2018 | KAM0... | Summit Financial - ... | X | -398.17 | -66,424.84 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -395.00 | -66,819.84 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -390.59 | -67,210.43 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -380.07 | -67,590.50 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -380.07 | -67,970.57 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -367.45 | -68,338.02 |
| Check | 3/29/2018 | KAM0... | Summit Financial - ... | X | -367.19 | -68,705.21 |
| Check | 3/29/2018 | KAM0... | Summit Financial - ... | X | -356.19 | -69,061.40 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -346.63 | -69,408.03 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -346.41 | -69,754.44 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -338.36 | -70,092.80 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -337.00 | -70,429.80 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -300.00 | -70,729.80 |
| Check | 3/29/2018 | KAM0... | Force Pay | X | -140.00 | -70,869.80 |
| Check | 3/30/2018 | KAM0... | Transfer to BOA #8... | X | -8,974.71 | -79,844.51 |
| Check | 3/30/2018 | KAM0... | Summit Financial - ... | X | -565.68 | -80,410.19 |
| Check | 3/30/2018 | KAM0... | Summit Financial - ... | X | -468.26 | -80,878.45 |
| Check | 3/30/2018 | KAM0... | Summit Financial - ... | X | -427.56 | -81,306.01 |
| Check | 3/30/2018 | KAM0... | Summit Financial - ... | X | -387.14 | -81,693.15 |
| Check | 3/30/2018 | KAM0... | Summit Financial - ... | X | -340.00 | -82,033.15 |
| Total Checks and Payments | | | | | -82,033.15 | -82,033.15 |
| **Deposits and Credits - 57 items** | | | | | | |
| Deposit | 3/23/2018 | | | X | 445.95 | 445.95 |
| Deposit | 3/23/2018 | | | X | 452.00 | 897.95 |
| Deposit | 3/23/2018 | | | X | 840.00 | 1,737.95 |
| Deposit | 3/23/2018 | | | X | 1,334.30 | 3,072.25 |
| Deposit | 3/23/2018 | | | X | 4,285.00 | 7,357.25 |
| Deposit | 3/23/2018 | | | X | 7,326.67 | 14,683.92 |
| Deposit | 3/23/2018 | | | X | 9,105.54 | 23,789.46 |
| Deposit | 3/23/2018 | | | X | 128,211.89 | 152,001.35 |
| Deposit | 3/26/2018 | | | X | 50.00 | 152,051.35 |
| Deposit | 3/26/2018 | | | X | 385.42 | 152,436.77 |
| Deposit | 3/26/2018 | | | X | 747.05 | 153,183.82 |
| Deposit | 3/26/2018 | | | X | 2,181.31 | 155,365.13 |
| Deposit | 3/26/2018 | | | X | 2,962.67 | 158,327.80 |
| Deposit | 3/26/2018 | | | X | 6,332.54 | 164,660.34 |
| Deposit | 3/26/2018 | | | X | 8,805.03 | 173,465.37 |
| Deposit | 3/26/2018 | | | X | 11,163.60 | 184,628.97 |
| Deposit | 3/26/2018 | | | X | 24,887.07 | 209,516.04 |
| Deposit | 3/26/2018 | | | X | 32,764.61 | 242,280.65 |
| Deposit | 3/26/2018 | | | X | 39,498.59 | 281,779.24 |
| Deposit | 3/26/2018 | | | X | 73,063.09 | 354,842.33 |
| Deposit | 3/26/2018 | | | X | 196,000.38 | 550,842.71 |
| Deposit | 3/27/2018 | | | X | 470.00 | 551,312.71 |
| Deposit | 3/27/2018 | | | X | 984.38 | 552,297.09 |
| Deposit | 3/27/2018 | | | X | 1,162.49 | 553,459.58 |

12:06 PM

05/14/18

# Summit Financial Corp.
## Reconciliation Detail
### BOA #8407, Period Ending 03/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 3/27/2018 | | | X | 3,098.17 | 556,557.75 |
| Deposit | 3/27/2018 | | | X | 4,665.95 | 561,223.70 |
| Deposit | 3/27/2018 | | | X | 5,669.96 | 566,893.66 |
| Deposit | 3/27/2018 | | | X | 17,772.23 | 584,665.89 |
| Deposit | 3/27/2018 | | | X | 19,810.91 | 604,476.80 |
| Deposit | 3/27/2018 | | | X | 42,601.12 | 647,077.92 |
| Deposit | 3/27/2018 | | | X | 87,850.92 | 734,928.84 |
| Deposit | 3/28/2018 | | | X | 400.00 | 735,328.84 |
| Deposit | 3/28/2018 | | | X | 4,094.44 | 739,423.28 |
| Deposit | 3/28/2018 | | | X | 4,350.31 | 743,773.59 |
| Deposit | 3/28/2018 | | | X | 4,532.21 | 748,305.80 |
| Deposit | 3/28/2018 | | | X | 7,112.41 | 755,418.21 |
| Deposit | 3/28/2018 | | | X | 8,971.67 | 764,389.88 |
| Deposit | 3/28/2018 | | | X | 11,859.01 | 776,248.89 |
| Deposit | 3/28/2018 | | | X | 16,453.67 | 792,702.56 |
| Deposit | 3/28/2018 | | | X | 19,631.07 | 812,333.63 |
| Deposit | 3/28/2018 | | | X | 31,550.10 | 843,883.73 |
| Deposit | 3/28/2018 | | | X | 49,945.00 | 893,828.73 |
| Deposit | 3/28/2018 | | | X | 62,855.13 | 956,683.86 |
| Deposit | 3/28/2018 | | | X | 74,306.93 | 1,030,990.79 |
| Deposit | 3/29/2018 | | | X | 2,391.58 | 1,033,382.37 |
| Deposit | 3/29/2018 | | | X | 4,157.55 | 1,037,539.92 |
| Deposit | 3/29/2018 | | | X | 9,400.04 | 1,046,939.96 |
| Deposit | 3/29/2018 | | | X | 11,754.89 | 1,058,694.85 |
| Deposit | 3/29/2018 | | | X | 66,859.47 | 1,125,554.32 |
| Deposit | 3/29/2018 | | | X | 100,092.43 | 1,225,646.75 |
| Deposit | 3/30/2018 | | | X | 480.36 | 1,226,127.11 |
| Deposit | 3/30/2018 | | | X | 624.63 | 1,226,751.74 |
| Deposit | 3/30/2018 | | | X | 2,000.47 | 1,228,752.21 |
| Deposit | 3/30/2018 | | | X | 5,116.00 | 1,233,868.21 |
| Deposit | 3/30/2018 | | | X | 5,974.26 | 1,239,842.47 |
| Deposit | 3/30/2018 | | | X | 7,529.09 | 1,247,371.56 |
| Deposit | 3/30/2018 | | | X | 49,925.39 | 1,297,296.95 |
| Total Deposits and Credits | | | | | 1,297,296.95 | 1,297,296.95 |
| Total Cleared Transactions | | | | | 1,215,263.80 | 1,215,263.80 |
| Cleared Balance | | | | | 1,215,263.80 | 1,634,152.20 |
| Register Balance as of 03/30/2018 | | | | | 1,215,263.80 | 1,634,152.20 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 3/31/2018 | | | | 1,059,203.97 | 1,059,203.97 |
| Total Deposits and Credits | | | | | 1,059,203.97 | 1,059,203.97 |
| Total New Transactions | | | | | 1,059,203.97 | 1,059,203.97 |
| **Ending Balance** | | | | | **2,274,467.77** | **2,693,356.17** |

Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION
DEBTOR IN POSSESSION CASE 18-13389
FBO BANK OF AMERCIA N.A.
DEPOSITORY ACCOUNT
100 NW 100TH AVENUE
PLANTATION FL 33324

Bankruptcy Case Number:1813389

## ANALYZED CHECKING

**Account Summary Information**

| | | | |
|---|---|---|---|
| Statement Period 03/01/2018 - 03/30/2018 | | Statement Beginning Balance | 458,606.42 |
| Number of Deposits/Credits | 209 | Amount of Deposits/Credits | 5,345,527.85 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 190 | Amount of Other Debits | 4,169,982.07 |
| | | Statement Ending Balance | 1,634,152.20 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | | 402.00 | MONEYGRAM P SYS DES:MG SETTLE ID:100035633 INDN:SUMMIT FINANCIAL CORP CO ID:3841327808 PPD PMT INFO:100035633,105058354 | 59015117076 |
| 03/01 | | 802.07 | WESTERN UNION DES:PAYMENTS ID:7400405518059 INDN:SUMMIT FINANCIAL CO ID:9776169001 CCD | 59014951801 |
| 03/01 | | 3,577.12 | WIRE TYPE:BOOK IN DATE:180301 TIME:0933 ET TRN:2018030100122628 SNDR REF:NCPQ203010000121 ORIG:FIRST DATA | 00370122628 |
| 03/01 | | 7,704.55 | PayNearMe DES:EDI PYMNTS ID:901434327552579 INDN:Summit Financial Corp CO ID:2453254103 CCD | 59014988430 |
| 03/01 | | 58,829.09 | FL VAULT DEPOSIT | 904100592227032 |
| 03/01 | | 152,230.12 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 60002613988 |
| 03/02 | | 200.00 | WESTERN UNION DES:PAYMENTS ID:7400405518060 INDN:SUMMIT FINANCIAL CO ID:9776169001 CCD | 60009553398 |
| 03/02 | | 1,693.64 | MONEYGRAM P SYS DES:MG SETTLE ID:100035633 INDN:SUMMIT FINANCIAL CORP CO ID:3841327808 PPD PMT INFO:100035633,105079304 | 60009582410 |
| 03/02 | | 1,876.39 | WIRE TYPE:BOOK IN DATE:180302 TIME:0917 ET TRN:2018030200116979 SNDR REF:NCPQ203020000729 ORIG:FIRST DATA | 00370116979 |
| 03/02 | | 4,871.91 | PayNearMe DES:EDI PYMNTS ID:668840031430577 INDN:Summit Financial Corp CO ID:2453254103 CCD | 60009538792 |
| 03/02 | | 24,453.04 | FL VAULT DEPOSIT | 904100692875673 |
| 03/02 | | 33,642.71 | FL VAULT DEPOSIT | 904100692875623 |
| 03/02 | | 66,208.35 | FL VAULT DEPOSIT | 904100692875682 |
| 03/02 | | 105,843.67 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 61007863487 |
| 03/05 | | 370.58 | SUMMIT DES:EPAYMENT FL# 18059002800 INDN:SETT-BATCH 3592470828 CO ID:3592470828 CCD BATCH DESC: 319585 | 64008082750 |
| 03/05 | | 631.45 | WIRE TYPE:BOOK IN DATE:180305 TIME:1004 ET TRN:2018030500156675 SNDR REF:NCPQ203050000196 ORIG:FIRST DATA | 00370156675 |
| 03/05 | | 736.21 | WIRE TYPE:BOOK IN DATE:180305 TIME:1004 ET TRN:2018030500156676 SNDR REF:NCPQ203050000197 ORIG:FIRST DATA | 00370156676 |


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | | 807.95 | MONEYGRAM P SYS DES:MG SETTLE ID:100035633 INDN:SUMMIT FINANCIAL CORP CO ID:3841327808 PPD PMT INFO:100035633,105100206 | 61016586159 |
| 03/05 | | 3,708.06 | WESTERN UNION DES:PAYMENTS ID:7400405518061 INDN:SUMMIT FINANCIAL CO ID:9776169001 CCD | 61016523158 |
| 03/05 | | 10,376.95 | PayNearMe DES:EDI PYMNTS ID:718326056659349 INDN:Summit Financial Corp CO ID:2453254103 CCD | 61016596166 |
| 03/05 | | 12,521.97 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 64016494388 |
| 03/05 | | 15,621.82 | FL VAULT DEPOSIT | 904100992425747 |
| 03/05 | | 18,442.92 | SUMMIT FINANCIAL DES:ACH FL# 18059002855 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 64008082778 |
| 03/05 | | 38,342.60 | SUMMIT FINANCIAL DES:ACH FL# 18059002855 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 64008082774 |
| 03/05 | | 52,098.39 | FL VAULT DEPOSIT | 904101092036085 |
| 03/05 | | 52,602.49 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 64015826030 |
| 03/05 | | 162,353.52 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 64015790761 |
| 03/06 | | 377.00 | MONEYGRAM P SYS DES:MG SETTLE ID:100035633 INDN:SUMMIT FINANCIAL CORP CO ID:3841327808 PPD PMT INFO:100035633,105150621 | 64022605583 |
| 03/06 | | 397.42 | WESTERN UNION DES:PAYMENTS ID:2860365518064 INDN:SUMMIT FINANCIAL CO ID:9776169001 CCD | 64022498615 |
| 03/06 | | 445.95 | SUMMIT DES:EPAYMENT FL# 18060002348 INDN:SETT-BATCH 3592470828 CO ID:3592470828 CCD BATCH DESC: 319746 | 65007377689 |
| 03/06 | | 4,600.64 | WIRE TYPE:BOOK IN DATE:180306 TIME:0509 ET TRN:2018030600109467 SNDR REF:NCPQ203060000357 ORIG:FIRST DATA | 00370109467 |
| 03/06 | | 5,780.26 | PayNearMe DES:EDI PYMNTS ID:035749451603848 INDN:Summit Financial Corp CO ID:2453254103 CCD | 64022531861 |
| 03/06 | | 13,677.30 | SUMMIT FINANCIAL DES:ACH FL# 18060002504 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 65007377693 |
| 03/06 | | 16,818.66 | SUMMIT FINANCIAL DES:ACH FL# 18060002504 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 65007377697 |
| 03/06 | | 64,522.30 | FL VAULT DEPOSIT | 904102092573408 |
| 03/06 | | 87,765.58 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 65009927531 |
| 03/07 | | 493.46 | SUMMIT DES:EPAYMENT FL# 18061002089 INDN:SETT-BATCH 3592470828 CO ID:3592470828 CCD BATCH DESC: 319900 | 66001477723 |
| 03/07 | | 796.06 | MONEYGRAM P SYS DES:MG SETTLE ID:100035633 INDN:SUMMIT FINANCIAL CORP CO ID:3841327808 PPD PMT INFO:100035633,105173529 | 65017034238 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/07 | | 959.75 | SUMMIT DES:EPAYMENT FL# 18061002089 INDN:SETT-BATCH 3592470828 CO ID:3592470828 CCD BATCH DESC: 319901 | 66001477727 |
| 03/07 | | 3,132.95 | WIRE TYPE:BOOK IN DATE:180307 TIME:0517 ET TRN:2018030700104935 SNDR REF:NCPQ203070000154 ORIG:FIRST DATA | 00370104935 |
| 03/07 | | 3,476.65 | SUMMIT FINANCIAL DES:ACH FL# 18064000363 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 66001477859 |
| 03/07 | | 4,527.30 | WESTERN UNION DES:PAYMENTS ID:2860365518065 INDN:SUMMIT FINANCIAL CO ID:9776169001 CCD | 65017006989 |
| 03/07 | | 4,590.74 | SUMMIT FINANCIAL DES:ACH FL# 18064000364 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 66001477867 |
| 03/07 | | 10,699.53 | SUMMIT FINANCIAL DES:ACH FL# 18064000363 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 66001477863 |
| 03/07 | | 11,383.09 | SUMMIT FINANCIAL DES:ACH FL# 18061002189 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 66001477731 |
| 03/07 | | 12,311.22 | PayNearMe DES:EDI PYMNTS ID:253343171085041 INDN:Summit Financial Corp CO ID:2453254103 CCD | 65017015798 |
| 03/07 | | 15,003.62 | SUMMIT FINANCIAL DES:ACH FL# 18061002189 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 66001477735 |
| 03/07 | | 24,513.68 | FL VAULT DEPOSIT | 904102392035650 |
| 03/07 | | 62,657.92 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 66002921066 |
| 03/07 | | 129,559.49 | FL VAULT DEPOSIT | 904102392035621 |
| 03/08 | | 3,281.02 | WIRE TYPE:BOOK IN DATE:180308 TIME:0517 ET TRN:2018030800107248 SNDR REF:NCPQ203080000558 ORIG:FIRST DATA | 00370107248 |
| 03/08 | | 4,013.41 | PayNearMe DES:EDI PYMNTS ID:755267496417019 INDN:Summit Financial Corp CO ID:2453254103 CCD | 66011374924 |
| 03/08 | | 8,835.27 | SUMMIT FINANCIAL DES:ACH FL# 18064002609 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 67006492418 |
| 03/08 | | 14,615.53 | SUMMIT FINANCIAL DES:ACH FL# 18064002609 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 67006492422 |
| 03/08 | | 60,129.59 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 67007501321 |
| 03/08 | | 145,558.04 | FL VAULT DEPOSIT | 904102492222085 |
| 03/09 | | 330.00 | MONEYGRAM P SYS DES:MG SETTLE ID:100035633 INDN:SUMMIT FINANCIAL CORP CO ID:3841327808 PPD PMT INFO:100035633,105218545 | 67014796270 |
| 03/09 | | 2,328.49 | WIRE TYPE:BOOK IN DATE:180309 TIME:0518 ET TRN:2018030900107618 SNDR REF:NCPQ203090000118 ORIG:FIRST DATA | 00370107618 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/09 | | 4,204.00 | PayNearMe DES:EDI PYMNTS ID:935165455440121 INDN:Summit Financial Corp CO ID:2453254103 CCD | 67014809309 |
| 03/09 | | 6,356.26 | SUMMIT FINANCIAL DES:ACH FL# 18065002740 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 68008911253 |
| 03/09 | | 9,259.58 | SUMMIT FINANCIAL DES:ACH FL# 18065002740 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 68008911257 |
| 03/09 | | 12,255.81 | FL VAULT DEPOSIT | 904102592894049 |
| 03/09 | | 85,739.75 | FL VAULT DEPOSIT | 904102592890843 |
| 03/09 | | 97,752.28 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 68010304080 |
| 03/12 | | 392.34 | SUMMIT DES:EPAYMENT FL# 18066002717 INDN:SETT-BATCH 3592470828 CO ID:3592470828 CCD BATCH DESC: 320356 | 71008548873 |
| 03/12 | | 1,501.87 | WIRE TYPE:BOOK IN DATE:180312 TIME:0948 ET TRN:2018031200133676 SNDR REF:NCPQ203120000350 ORIG:FIRST DATA | 00370133676 |
| 03/12 | | 3,150.63 | WIRE TYPE:BOOK IN DATE:180312 TIME:0948 ET TRN:2018031200133677 SNDR REF:NCPQ203120000351 ORIG:FIRST DATA | 00370133677 |
| 03/12 | | 5,336.01 | PayNearMe DES:EDI PYMNTS ID:120323663491144 INDN:Summit Financial Corp CO ID:2453254103 CCD | 68017712738 |
| 03/12 | | 7,876.54 | SUMMIT FINANCIAL DES:ACH FL# 18066002827 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 71008548881 |
| 03/12 | | 8,693.20 | SUMMIT FINANCIAL DES:ACH FL# 18066002827 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 71008548877 |
| 03/12 | | 11,599.40 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 71015548627 |
| 03/12 | | 18,696.20 | FL VAULT DEPOSIT | 904102892243996 |
| 03/12 | | 43,579.46 | FL VAULT DEPOSIT | 904102892244045 |
| 03/12 | | 44,599.05 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 71014201315 |
| 03/12 | | 166,147.51 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 71014166500 |
| 03/13 | | 450.00 | MONEYGRAM P SYS DES:MG SETTLE ID:100035633 INDN:SUMMIT FINANCIAL CORP CO ID:3841327808 PPD PMT INFO:100035633,105259773 | 71021590253 |
| 03/13 | | 947.00 | WESTERN UNION DES:PAYMENTS ID:2860365518071 INDN:SUMMIT FINANCIAL CO ID:9776169001 CCD | 71021628720 |
| 03/13 | | 2,817.06 | PayNearMe DES:EDI PYMNTS ID:287295268484100 INDN:Summit Financial Corp CO ID:2453254103 CCD | 71021602703 |
| 03/13 | | 3,703.89 | WIRE TYPE:BOOK IN DATE:180313 TIME:0509 ET TRN:2018031300098337 SNDR REF:NCPQ203130000117 ORIG:FIRST DATA | 00370098337 |
| 03/13 | | 5,019.92 | SUMMIT FINANCIAL DES:ACH FL# 18067002434 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 72006116070 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/13 | | 10,897.27 | SUMMIT FINANCIAL DES:ACH FL# 18067002434 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 72006116074 |
| 03/13 | | 74,881.89 | FL VAULT DEPOSIT | 904103092180225 |
| 03/13 | | 92,503.13 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 72007828279 |
| 03/13 | 9999 | 118.74 | Dep Corr/noncash | 904103092180226 |
| 03/14 | | 349.97 | WIRE TYPE:BOOK IN DATE:180314 TIME:0518 ET TRN:2018031400099942 SNDR REF:NCPQ203140000312 ORIG:FIRSTDATA | 00370099942 |
| 03/14 | | 376.78 | SUMMIT DES:EPAYMENT FL# 18068002194 INDN:SETT-BATCH 3592470828 CO ID:3592470828 CCD BATCH DESC: 320623 | 73009868675 |
| 03/14 | | 1,381.10 | WESTERN UNION DES:PAYMENTS ID:7400405518072 INDN:SUMMIT FINANCIAL CO ID:9776169001 CCD | 72015270153 |
| 03/14 | | 3,591.21 | SUMMIT FINANCIAL DES:ACH FL# 18071000352 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 73009868803 |
| 03/14 | | 3,879.26 | SUMMIT FINANCIAL DES:ACH FL# 18071000351 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 73009868795 |
| 03/14 | | 9,484.24 | SUMMIT FINANCIAL DES:ACH FL# 18071000351 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 73009868799 |
| 03/14 | | 10,915.50 | SUMMIT FINANCIAL DES:ACH FL# 18068002269 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 73009868679 |
| 03/14 | | 13,092.94 | PayNearMe DES:EDI PYMNTS ID:678258234632006 INDN:Summit Financial Corp CO ID:2453254103 CCD | 72015270872 |
| 03/14 | | 22,033.71 | SUMMIT FINANCIAL DES:ACH FL# 18068002269 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 73009868683 |
| 03/14 | | 69,268.27 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 73011135418 |
| 03/14 | | 92,664.74 | FL VAULT DEPOSIT | 904103192765397 |
| 03/15 | | 416.00 | MONEYGRAM P SYS DES:MG SETTLE ID:100035633 INDN:SUMMIT FINANCIAL CORP CO ID:3841327808 PPD PMT INFO:100035633,105318745 | 73020550929 |
| 03/15 | | 440.00 | WESTERN UNION DES:PAYMENTS ID:2860365518073 INDN:SUMMIT FINANCIAL CO ID:9776169001 CCD | 73020428207 |
| 03/15 | | 440.34 | SUMMIT DES:EPAYMENT FL# 18071002594 INDN:SETT-BATCH 3592470828 CO ID:3592470828 CCD BATCH DESC: 320766 | 74005668096 |
| 03/15 | | 1,760.69 | WIRE TYPE:BOOK IN DATE:180315 TIME:0533 ET TRN:2018031500104102 SNDR REF:NCPQ203150000117 ORIG:FIRST DATA | 00370104102 |
| 03/15 | | 3,764.11 | SUMMIT FINANCIAL DES:ACH FL# 18071002745 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 74005668112 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/15 | | 3,973.00 | PayNearMe DES:EDI PYMNTS ID:573369562488924 INDN:Summit Financial Corp CO ID:2453254103 CCD | 73020432203 |
| 03/15 | | 9,911.87 | SUMMIT FINANCIAL DES:ACH FL# 18071002745 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 74005668116 |
| 03/15 | | 45,789.95 | FL VAULT DEPOSIT | 904103392677484 |
| 03/15 | | 106,537.47 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 74006965159 |
| 03/16 | | 3,078.40 | SUMMIT FINANCIAL DES:ACH FL# 18072002582 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 75007947054 |
| 03/16 | | 3,514.53 | PayNearMe DES:EDI PYMNTS ID:440137910783395 INDN:Summit Financial Corp CO ID:2453254103 CCD | 74013185252 |
| 03/16 | | 3,700.00 | WESTERN UNION DES:PAYMENTS ID:2860365518074 INDN:SUMMIT FINANCIAL CO ID:9776169001 CCD | 74013158134 |
| 03/16 | | 7,188.10 | WIRE TYPE:BOOK IN DATE:180316 TIME:0517 ET TRN:2018031600104960 SNDR REF:NCPQ203160000120 ORIG:FIRST DATA | 00370104960 |
| 03/16 | | 11,857.85 | SUMMIT FINANCIAL DES:ACH FL# 18072002582 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 75007947058 |
| 03/16 | | 119,542.19 | FL VAULT DEPOSIT | 904103592057033 |
| 03/16 | | 137,050.71 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 75009139985 |
| 03/19 | | 400.95 | WIRE TYPE:BOOK IN DATE:180319 TIME:0947 ET TRN:2018031900138973 SNDR REF:NCPQ203190000189 ORIG:FIRST DATA | 00370138973 |
| 03/19 | | 449.58 | SUMMIT DES:EPAYMENT FL# 18073002854 INDN:SETT-BATCH 3592470828 CO ID:3592470828 CCD BATCH DESC: 321048 | 78008694150 |
| 03/19 | | 818.00 | WESTERN UNION DES:PAYMENTS ID:2860365518075 INDN:SUMMIT FINANCIAL CO ID:9776169001 CCD | 75017472211 |
| 03/19 | | 875.00 | MONEYGRAM P SYS DES:MG SETTLE ID:100035633 INDN:SUMMIT FINANCIAL CORP CO ID:3841327808 PPD PMT INFO:100035633,105354975 | 75017454447 |
| 03/19 | | 2,402.26 | WIRE TYPE:BOOK IN DATE:180319 TIME:0948 ET TRN:2018031900138974 SNDR REF:NCPQ203190000190 ORIG:FIRST DATA | 00370138974 |
| 03/19 | | 3,542.00 | PayNearMe DES:EDI PYMNTS ID:036022410822895 INDN:Summit Financial Corp CO ID:2453254103 CCD | 75017520464 |
| 03/19 | | 5,047.57 | SUMMIT FINANCIAL DES:ACH FL# 18073002980 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 78008694154 |
| 03/19 | | 10,130.89 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 78016282342 |
| 03/19 | | 11,841.25 | SUMMIT FINANCIAL DES:ACH FL# 18073002980 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 78008694158 |
| 03/19 | | 63,187.72 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 78014543498 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/19 | | 136,216.57 | FL VAULT DEPOSIT | 904103792178799 |
| 03/19 | | 230,057.23 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 78014509181 |
| 03/20 | | 670.00 | MONEYGRAM P SYS DES:MG SETTLE ID:100035633 INDN:SUMMIT FINANCIAL CORP CO ID:3841327808 PPD PMT INFO:100035633,105384370 | 78022271058 |
| 03/20 | | 695.00 | MONEYGRAM P SYS DES:MG SETTLE ID:100035633 INDN:SUMMIT FINANCIAL CORP CO ID:3841327808 PPD PMT INFO:100035633,105391725 | 78022271060 |
| 03/20 | | 835.00 | WESTERN UNION DES:PAYMENTS ID:2860365518078 INDN:SUMMIT FINANCIAL CO ID:9776169001 CCD | 78022323580 |
| 03/20 | | 3,465.00 | PayNearMe DES:EDI PYMNTS ID:719347082977368 INDN:Summit Financial Corp CO ID:2453254103 CCD | 78022296512 |
| 03/20 | | 6,010.50 | SUMMIT FINANCIAL DES:ACH FL# 18074002464 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 79006825491 |
| 03/20 | | 9,611.78 | WIRE TYPE:BOOK IN DATE:180320 TIME:0509 ET TRN:2018032000102403 SNDR REF:NCPQ203200000505 ORIG:FIRST DATA | 00370102403 |
| 03/20 | | 19,690.49 | SUMMIT FINANCIAL DES:ACH FL# 18074002464 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 79006825495 |
| 03/20 | | 23,353.15 | FL VAULT DEPOSIT | 904103992089085 |
| 03/20 | | 38,393.27 | FL VAULT DEPOSIT | 904103992790397 |
| 03/20 | | 116,141.43 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 79008876457 |
| 03/20 | 9999999 | 471.00 | Deposit Corr/cash | 39003992808526 |
| 03/21 | | 2,630.40 | WESTERN UNION DES:PAYMENTS ID:2860365518079 INDN:SUMMIT FINANCIAL CO ID:9776169001 CCD | 79015416152 |
| 03/21 | | 2,842.69 | WIRE TYPE:BOOK IN DATE:180321 TIME:0514 ET TRN:2018032100107981 SNDR REF:NCPQ203210000119 ORIG:FIRST DATA | 00370107981 |
| 03/21 | | 4,331.05 | SUMMIT FINANCIAL DES:ACH FL# 18078000357 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 80009966027 |
| 03/21 | | 8,778.46 | SUMMIT FINANCIAL DES:ACH FL# 18078000356 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 80009966019 |
| 03/21 | | 10,863.89 | PayNearMe DES:EDI PYMNTS ID:423090712210279 INDN:Summit Financial Corp CO ID:2453254103 CCD | 79015400698 |
| 03/21 | | 11,266.43 | SUMMIT FINANCIAL DES:ACH FL# 18075002193 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 80009965935 |
| 03/21 | | 15,619.79 | SUMMIT FINANCIAL DES:ACH FL# 18078000356 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 80009966023 |
| 03/21 | | 33,613.85 | SUMMIT FINANCIAL DES:ACH FL# 18075002193 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 80009965939 |
| 03/21 | | 35,838.72 | FL VAULT DEPOSIT | 904100192329247 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/21 | | 77,336.53 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 80011142585 |
| 03/21 | | 94,513.24 | FL VAULT DEPOSIT | 904100192329276 |
| 03/22 | | 799.94 | MONEYGRAM P SYS DES:MG SETTLE ID:100035633 INDN:SUMMIT FINANCIAL CORP CO ID:3841327808 PPD PMT INFO:100035633,105429079 | 80019476750 |
| 03/22 | | 1,586.72 | WESTERN UNION DES:PAYMENTS ID:2860365518080 INDN:SUMMIT FINANCIAL CO ID:9776169001 CCD | 80019488314 |
| 03/22 | | 2,987.76 | WIRE TYPE:BOOK IN DATE:180322 TIME:0933 ET TRN:2018032200097398 SNDR REF:NCPQ203220000152 ORIG:FIRST DATA | 00370097398 |
| 03/22 | | 6,172.00 | PayNearMe DES:EDI PYMNTS ID:961335684990014 INDN:Summit Financial Corp CO ID:2453254103 CCD | 80019529858 |
| 03/22 | | 6,504.86 | SUMMIT FINANCIAL DES:ACH FL# 18078002472 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 81004346934 |
| 03/22 | | 9,720.39 | SUMMIT FINANCIAL DES:ACH FL# 18078002472 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 81004346938 |
| 03/22 | | 85,505.33 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 81005345775 |
| 03/23 | | 445.95 | SUMMIT DES:EPAYMENT FL# 18079002632 INDN:SETT-BATCH 3592470828 CO ID:3592470828 CCD BATCH DESC: 321654 | 82006433670 |
| 03/23 | | 452.00 | MONEYGRAM P SYS DES:MG SETTLE ID:100035633 INDN:SUMMIT FINANCIAL CORP CO ID:3841327808 PPD PMT INFO:100035633,105451712 | 81012413226 |
| 03/23 | | 840.00 | WESTERN UNION DES:PAYMENTS ID:2860365518081 INDN:SUMMIT FINANCIAL CO ID:9776169001 CCD | 81012423677 |
| 03/23 | | 1,334.30 | WIRE TYPE:BOOK IN DATE:180323 TIME:0917 ET TRN:2018032300104991 SNDR REF:NCPQ203230000727 ORIG:FIRST DATA | 00370104991 |
| 03/23 | | 4,285.00 | PayNearMe DES:EDI PYMNTS ID:416201360980439 INDN:Summit Financial Corp CO ID:2453254103 CCD | 81012443492 |
| 03/23 | | 7,326.67 | SUMMIT FINANCIAL DES:ACH FL# 18079002738 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 82006433690 |
| 03/23 | | 9,105.54 | SUMMIT FINANCIAL DES:ACH FL# 18079002738 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 82006433694 |
| 03/23 | | 128,211.89 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 82007784775 |
| 03/26 | | 50.00 | MONEYGRAM P SYS DES:MG SETTLE ID:100035633 INDN:SUMMIT FINANCIAL CORP CO ID:3841327808 PPD PMT INFO:100035633,105472032 | 82014565769 |
| 03/26 | | 385.42 | SUMMIT DES:EPAYMENT FL# 18080002597 INDN:SETT-BATCH 3592470828 CO ID:3592470828 CCD BATCH DESC: 321787 | 85005374165 |
| 03/26 | | 747.05 | WESTERN UNION DES:PAYMENTS ID:2860365518082 INDN:SUMMIT FINANCIAL CO ID:9776169001 CCD | 82014620717 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/26 | | 2,181.31 | PayNearMe DES:EDI PYMNTS ID:134200048591416 INDN:Summit Financial Corp CO ID:2453254103 CCD | 82014621499 |
| 03/26 | | 2,962.67 | WIRE TYPE:BOOK IN DATE:180326 TIME:1019 ET TRN:2018032600148352 SNDR REF:NCPQ203260000348 ORIG:FIRST DATA | 00370148352 |
| 03/26 | | 6,332.54 | SUMMIT FINANCIAL DES:ACH FL# 18080002709 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 85005374169 |
| 03/26 | | 8,805.03 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 85011902520 |
| 03/26 | | 11,163.60 | SUMMIT FINANCIAL DES:ACH FL# 18080002709 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 85005374173 |
| 03/26 | | 24,887.07 | FL VAULT DEPOSIT | 904100592702025 |
| 03/26 | | 32,764.61 | FL VAULT DEPOSIT | 904100592702039 |
| 03/26 | | 39,498.59 | FL VAULT DEPOSIT | 904100592702052 |
| 03/26 | | 73,063.09 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 85010674344 |
| 03/26 | | 196,000.38 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 85010708943 |
| 03/27 | | 470.00 | MONEYGRAM P SYS DES:MG SETTLE ID:100035633 INDN:SUMMIT FINANCIAL CORP CO ID:3841327808 PPD PMT INFO:100035633,105503187 | 85018463092 |
| 03/27 | | 984.38 | SUMMIT DES:EPAYMENT FL# 18081002237 INDN:SETT-BATCH 3592470828 CO ID:3592470828 CCD BATCH DESC: 321916 | 86002825554 |
| 03/27 | | 1,162.49 | WESTERN UNION DES:PAYMENTS ID:2860365518085 INDN:SUMMIT FINANCIAL CO ID:9776169001 CCD | 85018504313 |
| 03/27 | | 3,098.17 | PayNearMe DES:EDI PYMNTS ID:638338808104368 INDN:Summit Financial Corp CO ID:2453254103 CCD | 85018470893 |
| 03/27 | | 4,665.95 | WIRE TYPE:BOOK IN DATE:180327 TIME:0510 ET TRN:2018032700110968 SNDR REF:NCPQ203270000188 ORIG:FIRST DATA | 00370110968 |
| 03/27 | | 5,669.96 | SUMMIT FINANCIAL DES:ACH FL# 18081002369 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 86002825566 |
| 03/27 | | 17,772.23 | SUMMIT FINANCIAL DES:ACH FL# 18081002369 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 86002825570 |
| 03/27 | | 19,810.91 | FL VAULT DEPOSIT | 904100792780757 |
| 03/27 | | 42,601.12 | FL VAULT DEPOSIT | 904100792780746 |
| 03/27 | | 87,850.92 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 86004525654 |
| 03/28 | | 400.00 | MONEYGRAM P SYS DES:MG SETTLE ID:100035633 INDN:SUMMIT FINANCIAL CORP CO ID:3841327808 PPD PMT INFO:100035633,105533960 | 86011383285 |
| 03/28 | | 4,094.44 | WESTERN UNION DES:PAYMENTS ID:2860365518086 INDN:SUMMIT FINANCIAL CO ID:9776169001 CCD | 86011233331 |

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION



## ANALYZED CHECKING

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/28 | | 4,350.31 | WIRE TYPE:BOOK IN DATE:180328 TIME:0933 ET TRN:2018032800113280 SNDR REF:NCPQ203280000118 ORIG:FIRST DATA | 00370113280 |
| 03/28 | | 4,532.21 | SUMMIT FINANCIAL DES:ACH FL# 18082002159 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 87005771536 |
| 03/28 | | 7,112.41 | SUMMIT FINANCIAL DES:ACH FL# 18085000323 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 87005771668 |
| 03/28 | | 8,971.67 | SUMMIT FINANCIAL DES:ACH FL# 18085000322 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 87005771664 |
| 03/28 | | 11,859.01 | PayNearMe DES:EDI PYMNTS ID:812207668104015 INDN:Summit Financial Corp CO ID:2453254103 CCD | 86011266934 |
| 03/28 | | 16,453.67 | SUMMIT FINANCIAL DES:ACH FL# 18085000322 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 87005771660 |
| 03/28 | | 19,631.07 | FL VAULT DEPOSIT | 904100992511782 |
| 03/28 | | 31,550.10 | SUMMIT FINANCIAL DES:ACH FL# 18082002159 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 87005771540 |
| 03/28 | | 49,945.00 | FL VAULT DEPOSIT | 904100992511798 |
| 03/28 | | 62,855.13 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 87007162724 |
| 03/28 | | 74,306.93 | FL VAULT DEPOSIT | 904100992272390 |
| 03/29 | | 2,391.58 | WIRE TYPE:BOOK IN DATE:180329 TIME:0932 ET TRN:2018032900120971 SNDR REF:NCPQ203290000155 ORIG:FIRST DATA | 00370120971 |
| 03/29 | | 4,157.55 | PayNearMe DES:EDI PYMNTS ID:222982784482407 INDN:Summit Financial Corp CO ID:2453254103 CCD | 87018183282 |
| 03/29 | | 9,400.04 | SUMMIT FINANCIAL DES:ACH FL# 18085002587 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 88002490185 |
| 03/29 | | 11,754.89 | SUMMIT FINANCIAL DES:ACH FL# 18085002587 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 88002490189 |
| 03/29 | | 66,859.47 | BOFA MERCH SVCS DES:DEPOSIT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 88003731349 |
| 03/29 | | 100,092.43 | FL VAULT DEPOSIT | 904102092179021 |
| 03/30 | | 480.36 | SUMMIT DES:EPAYMENT FL# 18086002701 INDN:SETT-BATCH 3592470828 CO ID:3592470828 CCD BATCH DESC: 322341 | 89007036101 |
| 03/30 | | 624.63 | WESTERN UNION DES:PAYMENTS ID:7400405518088 INDN:SUMMIT FINANCIAL CO ID:9776169001 CCD | 88012276607 |
| 03/30 | | 2,000.47 | WIRE TYPE:BOOK IN DATE:180330 TIME:0932 ET TRN:2018033000091284 SNDR REF:NCPQ203300000271 ORIG:FIRST DATA | 00370091284 |
| 03/30 | | 5,116.00 | PayNearMe DES:EDI PYMNTS ID:523336202379147 INDN:Summit Financial Corp CO ID:2453254103 CCD | 88012260156 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/30 | | 5,974.26 | SUMMIT FINANCIAL DES:ACH FL# 18086002837 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 89007036105 |
| 03/30 | | 7,529.09 | SUMMIT FINANCIAL DES:ACH FL# 18086002837 INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 89007036109 |
| 03/30 | | 49,925.39 | FL VAULT DEPOSIT | 904102192422415 |

**Withdrawals and Debits**

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | | 300.00 | SUMMIT FINANCIAL DES:RETURN ID:200-101879 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 60007360921 |
| 03/01 | | 349.49 | SUMMIT FINANCIAL DES:RETURN ID:200-105260 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 60003101410 |
| 03/01 | | 380.00 | SUMMIT FINANCIAL DES:RETURN ID:290-106131 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 60012021889 |
| 03/01 | | 385.00 | SUMMIT FINANCIAL DES:RETURN ID:200-104071 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 60012021946 |
| 03/01 | | 388.04 | SUMMIT FINANCIAL DES:RETURN ID:200-106489 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 60000457439 |
| 03/01 | | 392.00 | SUMMIT FINANCIAL DES:RETURN ID:200-103734 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 60012021888 |
| 03/01 | | 400.00 | BOFA MERCH SVCS DES:CHARGEBACK ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 60002605606 |
| 03/01 | | 411.94 | SUMMIT FINANCIAL DES:RETURN ID:200-102513 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 60003101306 |
| 03/01 | | 425.00 | SUMMIT FINANCIAL DES:RETURN ID:290-096517 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 60012021887 |
| 03/01 | | 446.09 | SUMMIT FINANCIAL DES:RETURN ID:200-095997 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 60012021945 |
| 03/01 | | 465.00 | Return Item Chargeback RETURN ITEM CHARGEBACK | 04112076661 |
| 03/01 | | 712.32 | SUMMIT FINANCIAL DES:RETURN ID:290-104799 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 60005800082 |


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Withdrawals and Debits**

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | | 194,618.31 | BOFA BUSINESS CA DES:CORP PYMNT ID:30SFC00608972 INDN:SUMMIT FINANCIAL CORP. CO ID:9369337536 CCD PMT INFO:NTE*OTH*COL SFC00 8407\ | 60005812299 |
| 03/02 | | 10.05 | BOFA MERCH SVCS DES:FEE ID:372325296880 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 61007907478 |
| 03/02 | | 327.65 | SUMMIT FINANCIAL DES:RETURN ID:200-096005 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 61013090015 |
| 03/02 | | 370.00 | SUMMIT FINANCIAL DES:RETURN ID:200-103855 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 61013090014 |
| 03/02 | | 371.52 | SUMMIT FINANCIAL DES:RETURN ID:200-100958 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 61015199980 |
| 03/02 | | 374.81 | SUMMIT FINANCIAL DES:RETURN ID:200-103043 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 61015199981 |
| 03/02 | | 399.76 | SUMMIT FINANCIAL DES:RETURN ID:200-101987 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 61013090019 |
| 03/02 | | 415.25 | SUMMIT FINANCIAL DES:RETURN ID:290-096716 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 61009110066 |
| 03/02 | | 432.00 | SUMMIT FINANCIAL DES:RETURN ID:200-097986 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 61009110151 |
| 03/02 | | 434.10 | SUMMIT FINANCIAL DES:RETURN ID:200-102573 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 61013090017 |
| 03/02 | | 449.00 | SUMMIT FINANCIAL DES:RETURN ID:290-104011 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 61013090016 |
| 03/02 | | 449.32 | SUMMIT FINANCIAL DES:RETURN ID:200-091836 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 61013090013 |
| 03/02 | | 464.25 | SUMMIT FINANCIAL DES:RETURN ID:290-103018 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 61009110152 |
| 03/02 | | 469.50 | SUMMIT FINANCIAL DES:RETURN ID:290-310588 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 61015200041 |
| 03/02 | | 1,488.90 | BOFA MERCH SVCS DES:FEE ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 61007907480 |
| 03/02 | | 3,119.15 | BOFA MERCH SVCS DES:DISCOUNT ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 61007833059 |
| 03/02 | | 10,968.73 | BOFA MERCH SVCS DES:INTERCHNG ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 61007812441 |

Bank Fees

NSF'D

Bank Fees

Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Withdrawals and Debits**

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/02 | | 18,759.67 | Return Item Chargeback<br>RETURN ITEM CHARGEBACK | 04115476487 |
| 03/02 | | 188,046.24 | BOFA BUSINESS CA DES:CORP PYMNT ID:30SFC00610821<br>INDN:SUMMIT FINANCIAL CORP. CO ID:9369337536 CCD<br>PMT INFO:NTE*OTH*COL SFC00 8407\ | 61011618212 |
| 03/02 | 9999 | .01 | Dep Corr/noncash | 00692875674 |
| 03/05 | | 300.00 | Miscellaneous Debit Adjustment<br>ACH UNRESOLVE RETURN/109082<br>VA UNRESOLVED 03/01/18 1700/282<br>ID#200-104538 C.GRIFFIN 11/01/17 R10<br>TRACE 0000003<br>FDES NNF 0001488 145563 | 04504880123 |
| 03/05 | | 361.42 | SUMMIT FINANCIAL DES:RETURN ID:200-095591<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 64007976375 |
| 03/05 | | 365.00 | SUMMIT FINANCIAL DES:RETURN ID:200-100869<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 64016592439 |
| 03/05 | | 369.80 | SUMMIT FINANCIAL DES:RETURN ID:200-102534<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 64024527704 |
| 03/05 | | 370.00 | SUMMIT FINANCIAL DES:RETURN ID:200-096765<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 64021047538 |
| 03/05 | | 404.00 | SUMMIT FINANCIAL DES:RETURN ID:200-099536<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 64015742689 |
| 03/05 | | 422.91 | SUMMIT FINANCIAL DES:RETURN ID:200-093548<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 64007976373 |
| 03/05 | | 430.00 | Miscellaneous Debit Adjustment<br>ACH UNRESOLVE RETURN/109082<br>VA UNRESOLVED 03/01/18 1700/270<br>ID#200-104538 C.GRIFFIN 10/04/17 R10<br>TRACE 0000002<br>FDES NNF 0001488 145563 | 04504880124 |
| 03/05 | | 434.00 | SUMMIT FINANCIAL DES:RETURN ID:200-104510<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 64007976374 |
| 03/05 | | 445.00 | SUMMIT FINANCIAL DES:RETURN ID:200-100407<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 64015742690 |
| 03/05 | | 450.00 | BOFA MERCH SVCS DES:CHARGEBACK ID:372333501883<br>INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 64015782060 |
| 03/05 | | 450.01 | SUMMIT FINANCIAL DES:RETURN ID:200-094528<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 64024527705 |


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Withdrawals and Debits**

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | | 451.19 | SUMMIT FINANCIAL DES:RETURN ID:200-096865 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 64015742693 |
| 03/05 | | 574.78 | SUMMIT FINANCIAL DES:RETURN ID:200-097490 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 64007976396 |
| 03/05 | | 619.00 | SUMMIT FINANCIAL DES:RETURN ID:300-106641 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 64015742692 |
| 03/05 | | 2,001.97 | SUMMIT FINANCIAL DES:RETURN ID:200-103734 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 64024527707 |
| 03/05 | | 183,544.71 | BOFA BUSINESS CA DES:CORP PYMNT ID:30SFC00642271 INDN:SUMMIT FINANCIAL CORP. CO ID:9369337536 CCD PMT INFO:NTE*OTH*COL SFC00 8407\ | 64019365549 |
| 03/06 | | 327.95 | SUMMIT FINANCIAL DES:RETURN ID:200-102490 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 65007258454 |
| 03/06 | | 330.73 | SUMMIT FINANCIAL DES:RETURN ID:200-099463 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 65019241875 |
| 03/06 | | 357.47 | SUMMIT FINANCIAL DES:RETURN ID:200-103192 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 65007258436 |
| 03/06 | | 374.00 | SUMMIT FINANCIAL DES:RETURN ID:200-107404 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 65007258437 |
| 03/06 | | 375.00 | SUMMIT FINANCIAL DES:RETURN ID:200-098407 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 65010177618 |
| 03/06 | | 400.00 | SUMMIT FINANCIAL DES:RETURN ID:290-107079 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 65010177645 |
| 03/06 | | 401.00 | SUMMIT FINANCIAL DES:RETURN ID:290-103847 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 65019241861 |
| 03/06 | | 445.95 | SUMMIT DES:RETURN ID: 19BBZSI71F INDN:SETT-ACH DETAIL RETURN CO ID:3592470828 CCD BATCH DESC: 319746 | 65010177278 |
| 03/06 | | 459.75 | SUMMIT DES:RETURN ID: 19BBZT3FG5 INDN:SETT-ACH DETAIL RETURN CO ID:3592470828 CCD BATCH DESC: 319901 | 65007258452 |
| 03/06 | | 493.46 | SUMMIT DES:RETURN ID: 19BBZSIPZK INDN:SETT-ACH DETAIL RETURN CO ID:3592470828 CCD BATCH DESC: 319900 | 65019241859 |
| 03/06 | | 457,726.29 | BOFA BUSINESS CA DES:CORP PYMNT ID:30SFC00653716 INDN:SUMMIT FINANCIAL CORP. CO ID:9369337536 CCD PMT INFO:NTE*OTH*COL SFC00 8407\ | 65012922509 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Withdrawals and Debits**

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/07 | | 300.00 | SUMMIT FINANCIAL DES:RETURN ID:200-099529 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 66001348151 |
| 03/07 | | 326.54 | SUMMIT FINANCIAL DES:RETURN ID:200-107685 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 66001348177 |
| 03/07 | | 389.00 | SUMMIT FINANCIAL DES:RETURN ID:200-095417 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 66014100387 |
| 03/07 | | 440.00 | SUMMIT FINANCIAL DES:RETURN ID:200-107402 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 66003141422 |
| 03/07 | | 448.99 | SUMMIT FINANCIAL DES:RETURN ID:300-102359 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 66008362216 |
| 03/07 | | 519.00 | SUMMIT FINANCIAL DES:RETURN ID:300-106641 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 66003141493 |
| 03/07 | | 1,545.00 | SUMMIT FINANCIAL DES:RETURN ID:200-105610 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 66014100388 |
| 03/07 | | 200,675.53 | BOFA BUSINESS CA DES:CORP PYMNT ID:30SFC00665063 INDN:SUMMIT FINANCIAL CORP. CO ID:9369337536 CCD PMT INFO:NTE*OTH*COL SFC00 8407\ | 66006572028 |
| 03/08 | | 100.00 | SUMMIT FINANCIAL DES:RETURN ID:200-098431 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 67007423582 |
| 03/08 | | 100.00 | SUMMIT FINANCIAL DES:RETURN ID:200-098431 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 67007423583 |
| 03/08 | | 100.00 | SUMMIT FINANCIAL DES:RETURN ID:200-098431 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 67007423584 |
| 03/08 | | 145.00 | Return Item Chargeback RETURN ITEM CHARGEBACK | 04112571784 |
| 03/08 | | 504.82 | SUMMIT FINANCIAL DES:RETURN ID:200-107414 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 67006191701 |
| 03/08 | | 265,858.76 | BOFA BUSINESS CA DES:CORP PYMNT ID:30SFC00676456 INDN:SUMMIT FINANCIAL CORP. CO ID:9369337536 CCD PMT INFO:NTE*OTH*COL SFC00 8407\ | 67010398336 |
| 03/09 | | 465.00 | Return Item Chargeback RETURN ITEM CHARGEBACK | 04115520602 |
| 03/09 | | 620.00 | SUMMIT FINANCIAL DES:RETURN ID:200-101493 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 68014850389 |

 BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Withdrawals and Debits**

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/09 | | 144,783.83 | BOFA BUSINESS CA DES:CORP PYMNT ID:30SFC00687703 INDN:SUMMIT FINANCIAL CORP. CO ID:9369337536 CCD PMT INFO:NTE*OTH*COL SFC00 8407\ | 68013395107 |
| 03/12 | | 410.00 | SUMMIT FINANCIAL DES:RETURN ID:200-104830 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 71014124425 |
| 03/12 | | 487.29 | SUMMIT FINANCIAL DES:RETURN ID:200-107390 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 71019997962 |
| 03/12 | | 179,332.18 | BOFA BUSINESS CA DES:CORP PYMNT ID:30SFC00719035 INDN:SUMMIT FINANCIAL CORP. CO ID:9369337536 CCD PMT INFO:NTE*OTH*COL SFC00 8407\ | 71018467651 |
| 03/13 | | 250.00 | SUMMIT FINANCIAL DES:RETURN ID:200-107241 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 72008027092 |
| 03/13 | | 347.65 | SUMMIT FINANCIAL DES:RETURN ID:200-102379 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 72007318800 |
| 03/13 | | 349.97 | SUMMIT FINANCIAL DES:RETURN ID:200-102129 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 72010552078 |
| 03/13 | | 400.00 | SUMMIT FINANCIAL DES:RETURN ID:280-089894 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 72017684911 |
| 03/13 | | 461.43 | SUMMIT FINANCIAL DES:RETURN ID:200-100589 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 72017684909 |
| 03/13 | | 472.93 | SUMMIT FINANCIAL DES:RETURN ID:200-106540 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 72012233890 |
| 03/13 | | 475.00 | BOFA MERCH SVCS DES:CHARGEBACK ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 72007820267 |
| 03/13 | | 482.25 | SUMMIT FINANCIAL DES:RETURN ID:200-099896 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 72006029567 |
| 03/13 | | 492.20 | SUMMIT FINANCIAL DES:RETURN ID:290-106264 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 72007318798 |
| 03/13 | | 503.78 | SUMMIT FINANCIAL DES:RETURN ID:200-102294 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 72006029575 |
| 03/13 | | 539.31 | SUMMIT FINANCIAL DES:RETURN ID:200-100692 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 72012233891 |
| 03/13 | | 577.00 | SUMMIT FINANCIAL DES:RETURN ID:200-098513 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 72008027093 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Withdrawals and Debits**

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/13 | | 626.94 | SUMMIT FINANCIAL DES:RETURN ID:200-107143 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 72017684912 |
| 03/13 | | 719.00 | SUMMIT FINANCIAL DES:RETURN ID:300-106641 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 72010552072 |
| 03/13 | | 416,777.66 | BOFA BUSINESS CA DES:CORP PYMNT ID:30SFC00720356 INDN:SUMMIT FINANCIAL CORP. CO ID:9369337536 CCD PMT INFO:NTE*OTH*COL SFC00 8407\ | 72010557467 |
| 03/14 | | 330.26 | SUMMIT FINANCIAL DES:RETURN ID:200-100507 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 73009554713 |
| 03/14 | | 381.00 | SUMMIT FINANCIAL DES:RETURN ID:200-096547 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 73011382796 |
| 03/14 | | 400.00 | SUMMIT FINANCIAL DES:RETURN ID:200-105320 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 73016862145 |
| 03/14 | | 420.00 | SUMMIT FINANCIAL DES:RETURN ID:200-093740 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 73023240133 |
| 03/14 | | 916.00 | SUMMIT FINANCIAL DES:RETURN ID:290-211155 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 73016862114 |
| 03/14 | | 258,617.48 | BOFA BUSINESS CA DES:CORP PYMNT ID:30SFC00731610 INDN:SUMMIT FINANCIAL CORP. CO ID:9369337536 CCD PMT INFO:NTE*OTH*COL SFC00 8407\ | 73015073648 |
| 03/15 | | 430.00 | SUMMIT FINANCIAL DES:RETURN ID:200-101674 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 74006737369 |
| 03/15 | | 534.64 | SUMMIT FINANCIAL DES:RETURN ID:200-101651 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 74006737371 |
| 03/15 | | 550.02 | SUMMIT FINANCIAL DES:RETURN ID:200-106729 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 74011611258 |
| 03/15 | | 173,311.26 | BOFA BUSINESS CA DES:CORP PYMNT ID:30SFC00742992 INDN:SUMMIT FINANCIAL CORP. CO ID:9369337536 CCD PMT INFO:NTE*OTH*COL SFC00 8407\ | 74010198068 |
| 03/16 | | 217.00 | SUMMIT FINANCIAL DES:RETURN ID:290-097085 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 75014099989 |
| 03/16 | | 342.14 | SUMMIT FINANCIAL DES:RETURN ID:200-104981 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 75009020061 |
| 03/16 | | 350.00 | SUMMIT FINANCIAL DES:RETURN ID:200-101342 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 75007854722 |


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Withdrawals and Debits**

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/16 | | 355.00 | SUMMIT FINANCIAL DES:RETURN ID:200-107617 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 75016907964 |
| 03/16 | | 368.00 | SUMMIT FINANCIAL DES:RETURN ID:200-099211 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 75016907963 |
| 03/16 | | 500.00 | SUMMIT FINANCIAL DES:RETURN ID:200-106659 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 75009129175 |
| 03/16 | | 1,351.06 | SUMMIT FINANCIAL DES:RETURN ID:290-105769 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 75016907965 |
| 03/16 | | 241,163.46 | BOFA BUSINESS CA DES:CORP PYMNT ID:30SFC00754370 INDN:SUMMIT FINANCIAL CORP. CO ID:9369337536 CCD PMT INFO:NTE*OTH*COL SFC00 8407\ | 75012732665 |
| 03/19 | | 70.30 | SUMMIT FINANCIAL DES:RETURN ID:200-105175 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 78019106477 |
| 03/19 | | 371.48 | SUMMIT FINANCIAL DES:RETURN ID:200-095523 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 78020945494 |
| 03/19 | | 800.00 | BOFA MERCH SVCS DES:CHARGEBACK ID:372333501883 INDN:SUMMIT FINANCIAL CO ID:941687665B CCD | 78014500560 |
| 03/19 | | 236,868.52 | BOFA BUSINESS CA DES:CORP PYMNT ID:30SFC00785611 INDN:SUMMIT FINANCIAL CORP. CO ID:9369337536 CCD PMT INFO:NTE*OTH*COL SFC00 8407\ | 78019112195 |
| 03/20 | | 242.43 | SUMMIT FINANCIAL DES:RETURN ID:200-106307 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 79017925764 |
| 03/20 | | 350.00 | SUMMIT FINANCIAL DES:RETURN ID:200-210936 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 79017925766 |
| 03/20 | | 365.00 | SUMMIT FINANCIAL DES:RETURN ID:200-098407 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 79009024587 |
| 03/20 | | 365.00 | SUMMIT FINANCIAL DES:RETURN ID:200-100869 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 79009024608 |
| 03/20 | | 398.00 | SUMMIT FINANCIAL DES:RETURN ID:200-100742 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 79008330107 |
| 03/20 | | 421.00 | SUMMIT FINANCIAL DES:RETURN ID:290-095827 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 79017925765 |
| 03/20 | | 427.47 | SUMMIT FINANCIAL DES:RETURN ID:200-101021 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 79006753499 |


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Withdrawals and Debits**

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/20 | | 445.00 | SUMMIT FINANCIAL DES:RETURN ID:200-100407 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 79008330108 |
| 03/20 | | 459.04 | SUMMIT FINANCIAL DES:RETURN ID:200-101163 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 79013428577 |
| 03/20 | | 463.53 | SUMMIT FINANCIAL DES:RETURN ID:200-104635 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 79013428579 |
| 03/20 | | 475.00 | SUMMIT FINANCIAL DES:RETURN ID:300-210450 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 79006753532 |
| 03/20 | | 481.86 | SUMMIT FINANCIAL DES:RETURN ID:290-105659 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 79013428563 |
| 03/20 | | 487.00 | Miscellaneous Debit Adjustment ACH UNRESOLVE RETURN/109082 VA UNRESOLVED 3/20/18 1300/11 ID 200-103411 J OTERO 11/27/17 R10 TRACE 0000044 FDES NNF 0001488 152769 | 04504880092 |
| 03/20 | | 800.00 | SUMMIT FINANCIAL DES:RETURN ID:200-102973 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 79009024262 |
| 03/20 | | 399,120.55 | BOFA BUSINESS CA DES:CORP PYMNT ID:30SFC00797012 INDN:SUMMIT FINANCIAL CORP. CO ID:9369337536 CCD PMT INFO:NTE*OTH*COL SFC00 8407\ | 79011690063 |
| 03/21 | | 313.00 | SUMMIT FINANCIAL DES:RETURN ID:200-105242 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 80022205788 |
| 03/21 | | 325.24 | SUMMIT FINANCIAL DES:RETURN ID:300-107598 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 80011132101 |
| 03/21 | | 330.00 | SUMMIT FINANCIAL DES:RETURN ID:280-105437 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 80016354890 |
| 03/21 | | 348.52 | SUMMIT FINANCIAL DES:RETURN ID:200-090059 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 80016354891 |
| 03/21 | | 380.84 | SUMMIT FINANCIAL DES:RETURN ID:200-096581 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 80010966228 |
| 03/21 | | 395.50 | SUMMIT FINANCIAL DES:RETURN ID:200-310317 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 80009802948 |
| 03/21 | | 400.00 | SUMMIT FINANCIAL DES:RETURN ID:200-101862 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 80009802965 |

Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Withdrawals and Debits**

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/21 | | 422.91 | SUMMIT FINANCIAL DES:RETURN ID:200-093548 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 80009802962 |
| 03/21 | | 487.57 | SUMMIT FINANCIAL DES:RETURN ID:200-103504 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 80009802963 |
| 03/21 | | 673.00 | SUMMIT FINANCIAL DES:RETURN ID:200-097517 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 80011132102 |
| 03/21 | | 1,545.51 | SUMMIT FINANCIAL DES:RETURN ID:200-103411 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 80010966215 |
| 03/21 | | 227,497.72 | BOFA BUSINESS CA DES:CORP PYMNT ID:30SFC00808348 INDN:SUMMIT FINANCIAL CORP. CO ID:9369337536 CCD PMT INFO:NTE*OTH*COL SFC00 8407\ | 80014610351 |
| 03/21 | 9999 | 295.00 | Dep Corr/noncash | 00192329277 |
| 03/22 | | 382.13 | SUMMIT FINANCIAL DES:RETURN ID:200-105307 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 81010666859 |
| 03/22 | | 430.89 | Return Item Chargeback RETURN ITEM CHARGEBACK | 04112591461 |
| 03/22 | | 442.00 | SUMMIT FINANCIAL DES:RETURN ID:290-101212 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 81005583148 |
| 03/22 | | 456.89 | SUMMIT FINANCIAL DES:RETURN ID:300-091186 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 81005266398 |
| 03/22 | | 535.41 | SUMMIT FINANCIAL DES:RETURN ID:200-104773 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 81004040947 |
| 03/22 | | 909.99 | SUMMIT FINANCIAL DES:RETURN ID:200-105542 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 81004040985 |
| 03/22 | | 225,693.75 | BOFA BUSINESS CA DES:CORP PYMNT ID:30SFC00819717 INDN:SUMMIT FINANCIAL CORP. CO ID:9369337536 CCD PMT INFO:NTE*OTH*COL SFC00 8407\ | 81009080813 |
| 03/27 | | 395.84 | Bank Adjustment R9691361 UNPOSTED Effective Date is 03/27/2018 | 09830200002 |
| 03/27 | | 414.00 | Bank Adjustment R9691361 UNPOSTED Effective Date is 03/27/2018 | 09830200004 |
| 03/27 | | 531.23 | Bank Adjustment R9691361 UNPOSTED Effective Date is 03/27/2018 | 09830200006 |
| 03/29 | | 140.00 | Force Pay RSTR ACCT Effective Date is 03/28/2018 | 09830100015 |
| 03/29 | | 300.00 | Force Pay RSTR ACCT Effective Date is 03/28/2018 | 09830100016 |
| 03/29 | | 337.00 | Force Pay RSTR ACCT Effective Date is 03/28/2018 | 09830100004 |

Charge Backs

(Cost of Goods Sold)



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

**Withdrawals and Debits**

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 03/29 | | 338.36 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100005 |
| 03/29 | | 346.41 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100006 |
| 03/29 | | 346.63 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100007 |
| 03/29 | | 356.19 | SUMMIT FINANCIAL DES:RETURN<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | ID:200-107404 | 88010557001 |
| 03/29 | | 367.19 | SUMMIT FINANCIAL DES:RETURN<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | ID:200-105140 | 88003467688 |
| 03/29 | | 367.45 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100017 |
| 03/29 | | 380.07 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100018 |
| 03/29 | | 380.07 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100019 |
| 03/29 | | 390.59 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100008 |
| 03/29 | | 395.00 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100009 |
| 03/29 | | 398.17 | SUMMIT FINANCIAL DES:RETURN<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | ID:200-095270 | 88014605259 |
| 03/29 | | 401.83 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100020 |
| 03/29 | | 407.97 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100021 |
| 03/29 | | 436.07 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100010 |
| 03/29 | | 450.00 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100022 |
| 03/29 | | 450.00 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100023 |
| 03/29 | | 451.58 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100024 |
| 03/29 | | 453.40 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100025 |
| 03/29 | | 462.85 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100011 |
| 03/29 | | 489.97 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100026 |
| 03/29 | | 514.72 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100027 |
| 03/29 | | 565.99 | Force Pay<br>Effective Date is 03/28/2018 | RSTR ACCT | 09830100012 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/29 | | 672.00 | Force Pay RSTR ACCT Effective Date is 03/28/2018 | 09830100013 |
| 03/29 | | 1,036.00 | Force Pay RSTR ACCT Effective Date is 03/28/2018 | 09830100028 |
| 03/29 | | 1,352.00 | Force Pay RSTR ACCT Effective Date is 03/28/2018 | 09830100014 |
| 03/29 | | 56,541.22 | WIRE TYPE:BOOK OUT DATE:180329 TIME:1328 ET TRN:2018032900382977 RELATED REF:01180329000826NY BNF:SUMMIT FINANCIAL CORPORATI ID:003752178410 | 00370382977 |
| 03/30 | | 340.00 | SUMMIT FINANCIAL DES:RETURN ID:200-099555 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 89008821783 |
| 03/30 | | 387.14 | SUMMIT FINANCIAL DES:RETURN ID:200-099982 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 89008821730 |
| 03/30 | | 427.56 | SUMMIT FINANCIAL DES:RETURN ID:200-102544 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 89008821731 |
| 03/30 | | 468.26 | SUMMIT DES:RETURN ID: 19BC08LCFG INDN:SETT-ACH DETAIL RETURN CO ID:3592470828 CCD BATCH DESC: 322605 | 89012687982 |
| 03/30 | | 565.68 | SUMMIT FINANCIAL DES:RETURN ID:200-100394 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 89008821782 |
| 03/30 | | 8,974.71 | WIRE TYPE:BOOK OUT DATE:180330 TIME:1626 ET TRN:2018033000279684 RELATED REF:01180330000807NY BNF:SUMMIT FINANCIAL CORPORATI ID:003752178410 | 00370279684 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 458,606.42 | 194,618.31 | 03/16 | 429,347.76 | 236,868.52 |
| 03/01 | 482,478.18 | 188,046.24 | 03/19 | 656,206.48 | 399,120.55 |
| 03/02 | 493,917.98 | 183,544.71 | 03/20 | 470,242.22 | 227,497.72 |
| 03/05 | 670,539.10 | 457,726.29 | 03/21 | 534,462.46 | 225,693.75 |
| 03/06 | 403,232.61 | 200,675.53 | 03/22 | 418,888.40 | 230,563.80 |
| 03/07 | 482,694.01 | 265,858.76 | 03/23 | 570,889.75 | 454,567.85 |
| 03/08 | 452,318.29 | 144,783.83 | 03/26 | 969,731.11 | 869,463.02 |
| 03/09 | 524,675.63 | 179,332.18 | 03/27 | 1,152,476.17 | 996,342.61 |
| 03/12 | 656,018.37 | 416,777.66 | 03/28 | 1,436,672.16 | 1,175,135.34 |
| 03/13 | 423,882.15 | 258,617.48 | 03/29 | 1,573,665.35 | 1,319,510.97 |
| 03/14 | 389,855.13 | 173,311.26 | 03/30 | 1,634,152.20 | 1,415,335.36 |
| 03/15 | 388,062.64 | 241,163.46 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178407
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: SUMMIT FINANCIAL CORPORATION Case Number: 18-13389-BKC-RBR

Reporting Period beginning 03/23/2018 Period ending 03/31/2018

NAME OF BANK: BANK OF AMERICA BRANCH: PLANTATION, FL

ACCOUNT NAME: Depository Account

ACCOUNT NUMBER: 3752178407

PURPOSE OF ACCOUNT: OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | SEE ATTACHED | | |
| TOTAL | | | | $ |

4:19 PM
04/18/18

# Summit Financial Corp.
## Check Detail
### March 23 - 31, 2018

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Check** | **KAM...** | **3/27/2018** | **Bank Adjustment** | | **BOA #8407** | | **-395.84** |
| | | | | | Bank Service Char... | -395.84 | 395.84 |
| TOTAL | | | | | | -395.84 | 395.84 |
| **Check** | **KAM...** | **3/27/2018** | **Bank Adjustment** | | **BOA #8407** | | **-414.00** |
| | | | | | Bank Service Char... | -414.00 | 414.00 |
| TOTAL | | | | | | -414.00 | 414.00 |
| **Check** | **KAM...** | **3/27/2018** | **Bank Adjustment** | | **BOA #8407** | | **-531.23** |
| | | | | | Bank Service Char... | -531.23 | 531.23 |
| TOTAL | | | | | | -531.23 | 531.23 |
| **Check** | **KAM...** | **3/29/2018** | **Force Pay** | | **BOA #8407** | | **-140.00** |
| | | | | | Charge Backs | -140.00 | 140.00 |
| TOTAL | | | | | | -140.00 | 140.00 |
| **Check** | **KAM...** | **3/29/2018** | **Force Pay** | | **BOA #8407** | | **-300.00** |
| | | | | | Charge Backs | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |
| **Check** | **KAM...** | **3/29/2018** | **Force Pay** | | **BOA #8407** | | **-337.00** |
| | | | | | Charge Backs | -337.00 | 337.00 |
| TOTAL | | | | | | -337.00 | 337.00 |
| **Check** | **KAM...** | **3/29/2018** | **Force Pay** | | **BOA #8407** | | **-338.36** |
| | | | | | Charge Backs | -338.36 | 338.36 |
| TOTAL | | | | | | -338.36 | 338.36 |
| **Check** | **KAM...** | **3/29/2018** | **Force Pay** | | **BOA #8407** | | **-346.41** |
| | | | | | Charge Backs | -346.41 | 346.41 |
| TOTAL | | | | | | -346.41 | 346.41 |
| **Check** | **KAM...** | **3/29/2018** | **Force Pay** | | **BOA #8407** | | **-346.63** |
| | | | | | Charge Backs | -346.63 | 346.63 |
| TOTAL | | | | | | -346.63 | 346.63 |
| **Check** | **KAM...** | **3/29/2018** | **Summit Financial ...** | | **BOA #8407** | | **-356.19** |
| | | | | | Charge Backs | -356.19 | 356.19 |
| TOTAL | | | | | | -356.19 | 356.19 |
| **Check** | **KAM...** | **3/29/2018** | **Summit Financial ...** | | **BOA #8407** | | **-367.19** |
| | | | | | Charge Backs | -367.19 | 367.19 |
| TOTAL | | | | | | -367.19 | 367.19 |

4:19 PM
04/18/18

# Summit Financial Corp.
## Check Detail
### March 23 - 31, 2018

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -367.45 |
| | | | | | Charge Backs | -367.45 | 367.45 |
| TOTAL | | | | | | -367.45 | 367.45 |
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -380.07 |
| | | | | | Charge Backs | -380.07 | 380.07 |
| TOTAL | | | | | | -380.07 | 380.07 |
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -380.07 |
| | | | | | Charge Backs | -380.07 | 380.07 |
| TOTAL | | | | | | -380.07 | 380.07 |
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -390.59 |
| | | | | | Charge Backs | -390.59 | 390.59 |
| TOTAL | | | | | | -390.59 | 390.59 |
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -395.00 |
| | | | | | Charge Backs | -395.00 | 395.00 |
| TOTAL | | | | | | -395.00 | 395.00 |
| Check | KAM... | 3/29/2018 | Summit Financial ... | | BOA #8407 | | -398.17 |
| | | | | | Charge Backs | -398.17 | 398.17 |
| TOTAL | | | | | | -398.17 | 398.17 |
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -401.83 |
| | | | | | Charge Backs | -401.83 | 401.83 |
| TOTAL | | | | | | -401.83 | 401.83 |
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -407.97 |
| | | | | | Charge Backs | -407.97 | 407.97 |
| TOTAL | | | | | | -407.97 | 407.97 |
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -436.07 |
| | | | | | Charge Backs | -436.07 | 436.07 |
| TOTAL | | | | | | -436.07 | 436.07 |
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -450.00 |
| | | | | | Charge Backs | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -450.00 |
| | | | | | Charge Backs | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |

4:19 PM

04/18/18

# Summit Financial Corp.
## Check Detail
March 23 - 31, 2018

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -451.58 |
| | | | | | Charge Backs | -451.58 | 451.58 |
| TOTAL | | | | | | -451.58 | 451.58 |
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -453.40 |
| | | | | | Charge Backs | -453.40 | 453.40 |
| TOTAL | | | | | | -453.40 | 453.40 |
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -462.85 |
| | | | | | Charge Backs | -462.85 | 462.85 |
| TOTAL | | | | | | -462.85 | 462.85 |
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -489.97 |
| | | | | | Charge Backs | -489.97 | 489.97 |
| TOTAL | | | | | | -489.97 | 489.97 |
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -514.72 |
| | | | | | Charge Backs | -514.72 | 514.72 |
| TOTAL | | | | | | -514.72 | 514.72 |
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -565.99 |
| | | | | | Charge Backs | -565.99 | 565.99 |
| TOTAL | | | | | | -565.99 | 565.99 |
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -672.00 |
| | | | | | Charge Backs | -672.00 | 672.00 |
| TOTAL | | | | | | -672.00 | 672.00 |
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -1,036.00 |
| | | | | | Charge Backs | -1,036.00 | 1,036.00 |
| TOTAL | | | | | | -1,036.00 | 1,036.00 |
| Check | KAM... | 3/29/2018 | Force Pay | | BOA #8407 | | -1,352.00 |
| | | | | | Charge Backs | -1,352.00 | 1,352.00 |
| TOTAL | | | | | | -1,352.00 | 1,352.00 |
| Check | KAM... | 3/29/2018 | Transfer to BOA #... | | BOA #8407 | | -56,541.22 |
| | | | | | BOA #8410 | -56,541.22 | 56,541.22 |
| TOTAL | | | | | | -56,541.22 | 56,541.22 |
| Check | KAM... | 3/30/2018 | Summit Financial ... | | BOA #8407 | | -340.00 |
| | | | | | Charge Backs | -340.00 | 340.00 |
| TOTAL | | | | | | -340.00 | 340.00 |

4:19 PM
04/18/18

# Summit Financial Corp.
## Check Detail
March 23 - 31, 2018

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | KAM... | 3/30/2018 | Summit Financial ... | | BOA #8407 | | -387.14 |
| | | | | | Charge Backs | -387.14 | 387.14 |
| TOTAL | | | | | | -387.14 | 387.14 |
| Check | KAM... | 3/30/2018 | Summit Financial ... | | BOA #8407 | | -427.56 |
| | | | | | Charge Backs | -427.56 | 427.56 |
| TOTAL | | | | | | -427.56 | 427.56 |
| Check | KAM... | 3/30/2018 | Summit Financial ... | | BOA #8407 | | -468.26 |
| | | | | | Charge Backs | -468.26 | 468.26 |
| TOTAL | | | | | | -468.26 | 468.26 |
| Check | KAM... | 3/30/2018 | Summit Financial ... | | BOA #8407 | | -565.68 |
| | | | | | Charge Backs | -565.68 | 565.68 |
| TOTAL | | | | | | -565.68 | 565.68 |
| Check | KAM... | 3/30/2018 | Transfer to BOA #... | | BOA #8407 | | -8,974.71 |
| | | | | | BOA #8410 | -8,974.71 | 8,974.71 |
| TOTAL | | | | | | -8,974.71 | 8,974.71 |

# ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor: SUMMIT FINANCIAL CORPORATION Case Number: 18-13389-BKC-RBR

Reporting Period beginning 03/23/2018 Period ending 03/31/2018

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: BANK OF AMERICA BRANCH: PLANTATION, FL

ACCOUNT NAME: FUNDING ACCOUNT ACCOUNT NUMBER: 3752178410

PURPOSE OF ACCOUNT: PAYROLL

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 0.00 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 0.00 | **(a) |

***Debit cards must not be issued on this account.**

****If Closing Balance is negative, provide explanation:**

The following disbursements were paid by Cash: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | SEE ATTACHED | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

10:33 AM

04/12/18

# Summit Financial Corp.
## Reconciliation Summary
### BOA #8410, Period Ending 03/30/2018

| | | Mar 30, 18 |
|---|---|---|
| Beginning Balance | | 0.00 |
| Cleared Transactions | | |
| Checks and Payments - 2 items | -65,515.93 | |
| Deposits and Credits - 2 items | 65,515.93 | |
| Total Cleared Transactions | 0.00 | |
| Cleared Balance | | **0.00** |
| Register Balance as of 03/30/2018 | | 0.00 |
| Ending Balance | | 0.00 |

10:33 AM

04/12/18

# Summit Financial Corp.
## Reconciliation Detail
### BOA #8410, Period Ending 03/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 3/29/2018 | kam0... | Paychex | X | -56,541.22 | -56,541.22 |
| Check | 3/30/2018 | kam0... | Account Analysis Fee | X | -8,974.71 | -65,515.93 |
| Total Checks and Payments | | | | | -65,515.93 | -65,515.93 |
| **Deposits and Credits - 2 items** | | | | | | |
| Check | 3/29/2018 | KAM0... | Transfer to BOA #8... | X | 56,541.22 | 56,541.22 |
| Check | 3/30/2018 | KAM0... | Transfer to BOA #8... | X | 8,974.71 | 65,515.93 |
| Total Deposits and Credits | | | | | 65,515.93 | 65,515.93 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 03/30/2018 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

 BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3752178410
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor: SUMMIT FINANCIAL CORPORATION Case Number: 18-13389-BKC-RBR

Reporting Period beginning 03/23/2018 Period ending 03/31/2018

NAME OF BANK: BANK OF AMERICA BRANCH: PLANTATION, FL

ACCOUNT NAME: SUMMIT FINANCIAL PAYROLL

ACCOUNT NUMBER: 3752178410 Transfer Funds

PURPOSE OF ACCOUNT: Transfers

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |

TOTAL $

# NOTICE OF AUTOMATIC PAYMENT

**PAYCHEX**

Paychex Business Solutions
970 Lake Carillon Drive Suite 400
St Petersburg FL 33716

Client # 0741 2000-7801
Invoice # 2018032801

**AUTOMATIC PAYMENT $56,541.22**

This amount will be deducted from the following bank account at or after 12:01 A.M on 3/29/18.

XXXXXX9570

ADDRESS SERVICE REQUESTED

0741 2000-7801
Summit Financial Corp
53 NW 100th Ave
Plantation, FL 33324-7007

For questions regarding your account, please call (800) 741- 6277 or your Payroll Specialist.

Page 1 of 2

| | ACCOUNT SUMMARY | | AMOUNT |
|---|---|---|---|
| | Previous Balance on Invoice#2018032001 Due 03/22/18 | | 73,269.23 |
| | Payment Received - Thank You | | -73,269.23 |
| | Balance Forward | | 0.00 |
| | Total New Charges | | 56,541.22 |
| | **Account Balance** (Includes Balance Forward, New Charges, and Pending Automatic Payments) | | **56,541.22** |
| **CHECK DATE** | **DESCRIPTION OF SERVICE** | **QUANTITY** | **AMOUNT** |
| | NEW CHARGES | | |
| 03/30/18 | Administration Fees | | |
| | Paychex HR Solutions - PEO Administration Fee | 43 | 981.69 |
| | Subtotal | | 981.69 |
| | Employer Liabilities | | |
| | Employer Social Security and Medicare | | 3,366.76 |
| | Federal Unemployment Insurance (FUTA) | | 10.91 |
| | State Unemployment Insurance (SUI) | | 53.65 |
| | Subtotal | | 3,431.32 |
| | Earnings, Disability & Other Employer Charges | | |
| | Wages/Salary and Charged Tips | | 52,648.95 |
| | PEO Benefits Administration Adjustment | | 221.26 |
| | PEO Workers' Compensation | | 136.09 |
| | Employer 401(K) Match | | 613.44 |
| | Subtotal | | 53,619.74 |
| | Delivery | | |
| | Courier Fee | 1 | 9.50 |
| | Subtotal | | 9.50 |

*Professional Employer Organization (PEO) Services are sold and provided by Paychex Business Solutions, LLC and its affiliates.*

# NOTICE OF AUTOMATIC PAYMENT

**PAYCHEX**

Paychex Business Solutions
970 Lake Carillon Drive Suite 400
St Petersburg FL 33716

Client # 0741 2000-7801
Invoice # 2018032801

ADDRESS SERVICE REQUESTED

0741 2000-7801
Summit Financial Corp
53 NW 100th Ave
Plantation, FL 33324-7007

For questions regarding your account, please call (800) 741- 6277 or your Payroll Specialist.

| CHECK DATE | DESCRIPTION OF SERVICE | QUANTITY | AMOUNT |
|---|---|---|---|
| | Miscellaneous Adjustments | | |
| | Returned Deductions | | -1,501.03 |
| | Subtotal | | -1,501.03 |
| | Total New Charges | | 56,541.22 |
| | **Automatic Payment** | | **56,541.22** |

*Professional Employer Organization (PEO) Services are sold and provided by Paychex Business Solutions, LLC and its affiliates.*

4:24 PM
04/18/18

# Summit Financial Corp.
## Check Detail
March 23 - 31, 2018

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | kam0... | 3/29/2018 | Paychex | | BOA #8410 | | -56,541.22 |
| | | | | | Payroll Expenses | -56,541.22 | 56,541.22 |
| TOTAL | | | | | | -56,541.22 | 56,541.22 |
| Check | kam0... | 3/30/2018 | Account Analysis ... | | BOA #8410 | | -8,974.71 |
| | | | | | Bank Service Char... | -8,974.71 | 8,974.71 |
| TOTAL | | | | | | -8,974.71 | 8,974.71 |

## ATTACHMENT 4C

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor: SUMMIT FINANCIAL CORPORATION Case Number: 18-13389-BKC-RBR

Reporting Period beginning 03/23/2018 Period ending 03/31/2018

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: BANK OF AMERICA BRANCH: PLANTATION, FL

ACCOUNT NAME: CONTROLLED DISBURSEMENT ACCOUNT NUMBER: 32997899570

PURPOSE OF ACCOUNT: TAX

| | |
|---|---|
| Ending Balance per Bank Statement | $ 0.00 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Oustanding Checks and other debits | $ * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $ 0.00 **(a) |

***Debit cards must not be issued on this account.**

****If Closing Balance is negative, provide explanation:**

The following disbursements were paid by Cash: (☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

10:16 AM

04/12/18

# Summit Financial Corp.
## Reconciliation Summary
### BOA #9570, Period Ending 03/30/2018

| | Mar 30, 18 |
|---|---|
| Beginning Balance | 0.00 |
| Cleared Balance | 0.00 |
| Register Balance as of 03/30/2018 | 0.00 |
| Ending Balance | 0.00 |

10:16 AM

04/12/18

# Summit Financial Corp.
## Reconciliation Detail
### BOA #9570, Period Ending 03/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 0.00 |
| Cleared Balance | | | | | | 0.00 |
| Register Balance as of 03/30/2018 | | | | | | 0.00 |
| **Ending Balance** | | | | | | **0.00** |

Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3299789570
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL PAYROLL
DEBTOR IN POSSESSION CASE 18-13389
100 NW 100TH AVENUE
PLANTATION FL 33324

Page 1 of 2

Bankruptcy Case Number:1813389

## CONTROLLED DISBURSEMENT CHECKING

**Account Summary Information**

| | | | |
|---|---|---|---|
| Statement Period 03/01/2018 - 03/30/2018 | | Statement Beginning Balance | 87,343.07 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 268,183.81 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 5 | Amount of Other Debits | 355,526.88 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/06 | 1836231932 | 26,037.42 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM 003752178410 | 00680003093 |
| 03/08 | 1838175610 | 78,754.14 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM 003752178410 | 00680003282 |
| 03/15 | | 16,219.29 | PAYCHEX EIB DES:INVOICE ID:X75431200001106 INDN:SUMMIT FINANCIAL CORP CO ID:9000000740 CCD | 74006621601 |
| 03/15 | 1830942069 | 73,903.73 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM 003752178410 | 00680003389 |
| 03/21 | 1830051509 | 73,269.23 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM 003752178410 | 00680003074 |

**Withdrawals and Debits**

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | | 87,343.07 | PAYCHEX EIB DES:INVOICE ID:X75236000001170 INDN:SUMMIT FINANCIAL CORP CO ID:9000000740 CCD | 60009053834 |
| 03/05 | | 26,037.42 | Preauthorized Debit Effective Date is 03/02/2018 | 09938500005 |
| 03/08 | | 78,754.14 | PAYCHEX EIB DES:INVOICE ID:X75311500000587 INDN:SUMMIT FINANCIAL CORP CO ID:9000000740 CCD | 66007971662 |
| 03/15 | | 90,123.02 | PAYCHEX EIB DES:INVOICE ID:X75431200000697 INDN:SUMMIT FINANCIAL CORP CO ID:9000000740 CCD | 74006621602 |
| 03/22 | | 73,269.23 | PAYCHEX EIB DES:INVOICE ID:X75507600000755 INDN:SUMMIT FINANCIAL CORP CO ID:9000000740 CCD | 80005867390 |

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 87,343.07 | 87,343.07 | 03/21 | 73,269.23 | 73,269.23 |
| 03/01 | .00 | .00 | 03/22 | .00 | .00 |
| 03/02 | 26,037.42- | 26,037.42- | 03/30 | .00 | .00 |
| 03/06 | .00 | .00 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3299789570
01 01 140 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL PAYROLL

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: SUMMIT FINANCIAL CORPORATION    Case Number: 18-13389-BKC-RBR

Reporting Period beginning 03/23/2018    Period ending 03/31/2018

NAME OF BANK: BANK OF AMERICA    BRANCH: PLANTATION, FL

ACCOUNT NAME: CONTROLLED DISBURSEMENT    ACCOUNT # 3299789570

PURPOSE OF ACCOUNT: TAX

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL ________(d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid ________(a)
Sales & Use Taxes Paid ________(b)
Other Taxes Paid ________(c)
TOTAL ________(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4C

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor: SUMMIT FINANCIAL CORPORATION Case Number: 18-13389-BKC-RBR

Reporting Period beginning 03/23/2018 Period ending 03/31/2018

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: BANK OF AMERICA BRANCH: PLANTATION, FL

ACCOUNT NAME: ACCOUNTS PAYABLE ACCOUNT NUMBER: 3299789562

PURPOSE OF ACCOUNT: TAX

| | |
|---|---|
| Ending Balance per Bank Statement | $ 3,642.13 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Oustanding Checks and other debits | $ 111,844.51 * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $ -108,202.38 **(a) |

***Debit cards must not be issued on this account.**

****If Closing Balance is negative, provide explanation:** TIMING DIFFERENCE IN TRANSFERS

The following disbursements were paid by Cash: (☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

12:06 PM

05/14/18

# Summit Financial Corp.
## Reconciliation Summary
### BOA #9562, Period Ending 03/31/2018

| | | Mar 31, 18 |
|---|---|---|
| **Beginning Balance** | | 0.00 |
| **Cleared Transactions** | | |
| **Checks and Payments - 1 item** | -25.00 | |
| **Deposits and Credits - 1 item** | 3,667.13 | |
| **Total Cleared Transactions** | 3,642.13 | |
| **Cleared Balance** | | **3,642.13** |
| **Uncleared Transactions** | | |
| **Checks and Payments - 17 items** | -111,844.51 | |
| **Total Uncleared Transactions** | -111,844.51 | |
| **Register Balance as of 03/31/2018** | | **-108,202.38** |
| **Ending Balance** | | -108,202.38 |

12:06 PM

05/14/18

# Summit Financial Corp.
## Reconciliation Detail
### BOA #9562, Period Ending 03/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 3/29/2018 | kam0... | Summarized Debits | X | -25.00 | -25.00 |
| Total Checks and Payments | | | | | -25.00 | -25.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 3/22/2018 | | | X | 3,667.13 | 3,667.13 |
| Total Deposits and Credits | | | | | 3,667.13 | 3,667.13 |
| Total Cleared Transactions | | | | | 3,642.13 | 3,642.13 |
| Cleared Balance | | | | | 3,642.13 | 3,642.13 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 17 items** | | | | | | |
| Check | 3/30/2018 | kam0... | Cedar Document T... | | -34,157.73 | -34,157.73 |
| Check | 3/30/2018 | kam0... | Storm Recovery LLC | | -20,600.00 | -54,757.73 |
| Check | 3/30/2018 | kam0... | Dealer Track, Inc. | | -17,942.30 | -72,700.03 |
| Check | 3/30/2018 | kam0... | DEFI Solutions- DE... | | -11,321.80 | -84,021.83 |
| Check | 3/30/2018 | kam0... | Access Point, Inc. | | -5,424.76 | -89,446.59 |
| Check | 3/30/2018 | kam0... | Tag Agency of Pine... | | -4,080.08 | -93,526.67 |
| Check | 3/30/2018 | afosllst | Force One Recovery | | -3,850.69 | -97,377.36 |
| Check | 3/30/2018 | kam0... | Megasys Inc | | -3,439.98 | -100,817.34 |
| Check | 3/30/2018 | kam0... | Falcon international... | | -2,990.00 | -103,807.34 |
| Check | 3/30/2018 | kam0... | American Recovery... | | -2,541.00 | -106,348.34 |
| Check | 3/30/2018 | kam0... | Digital Recognition ... | | -1,750.00 | -108,098.34 |
| Check | 3/30/2018 | kam0... | American Lending ... | | -1,245.00 | -109,343.34 |
| Check | 3/30/2018 | kam0... | Dunbar Armored Inc. | | -877.27 | -110,220.61 |
| Check | 3/30/2018 | kam0... | Proshred of South ... | | -560.00 | -110,780.61 |
| Check | 3/30/2018 | kam0... | Recovery Database... | | -450.00 | -111,230.61 |
| Check | 3/30/2018 | kam0... | Microbuilt | | -433.90 | -111,664.51 |
| Check | 3/30/2018 | kam0... | Sand Castle Invest... | | -180.00 | -111,844.51 |
| Total Checks and Payments | | | | | -111,844.51 | -111,844.51 |
| Total Uncleared Transactions | | | | | -111,844.51 | -111,844.51 |
| Register Balance as of 03/31/2018 | | | | | -108,202.38 | -108,202.38 |
| **Ending Balance** | | | | | **-108,202.38** | **-108,202.38** |

 BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3299789562
01 01 190 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

Customer Service
1-888-400-9009

SUMMIT FINANCIAL ACCOUNTS PAYABLE
DEBTOR IN POSSESSION CASE 18-13389
100 NW 100TH AVENUE
PLANTATION FL 33324

Page 1 of 6

Bankruptcy Case Number:1813389

## CONTROLLED DISBURSEMENT CHECKING

**Account Summary Information**

| | | | |
|---|---|---|---|
| Statement Period 03/01/2018 - 03/30/2018 | | Statement Beginning Balance | .00 |
| Number of Deposits/Credits | 35 | Amount of Deposits/Credits | 195,678.01 |
| Number of Checks | 73 | Amount of Checks | 178,875.75 |
| Number of Other Debits | 4 | Amount of Other Debits | 13,160.13 |
| | | Statement Ending Balance | 3,642.13 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | 1835245456 | 14,572.57 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM 003752178410 | 00680002334 |
| 03/05 | 1835310111 | 32,890.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM 003752178410 | 00680002335 |
| 03/06 | 1836090261 | 7,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM 003752178410 | 00680003092 |
| 03/07 | 1837253862 | 28,017.19 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM 003752178410 | 00680002873 |
| 03/08 | 1838514914 | 1,392.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM 003752178410 | 00680003281 |
| 03/09 | 114611 | 100.00 | REVERSAL OF POSTED ITEM<br>CHECK 114611<br>POSTED DATE 03/08/2018<br>SEQUENCE 3552400838<br>FDES NTX 0006417 963746 | 04504170035 |
| 03/09 | 114627 | 14,891.84 | REVERSAL OF POSTED ITEM<br>CHECK 114627<br>POSTED DATE 03/08/2018<br>SEQUENCE 3552400839<br>FDES NTX 0006417 963746 | 04504170038 |
| 03/09 | 114672 | 12,111.90 | REVERSAL OF POSTED ITEM<br>CHECK 114672<br>POSTED DATE 03/08/2018<br>SEQUENCE 3552400841<br>FDES NTX 0006417 963746 | 04504170037 |
| 03/09 | 114709 | 405.00 | REVERSAL OF POSTED ITEM<br>CHECK 114709<br>POSTED DATE 03/08/2018<br>SEQUENCE 3552400840<br>FDES NTX 0006417 963746 | 04504170036 |
| 03/09 | 1839591340 | 1,700.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM 003752178410 | 00680003132 |
| 03/13 | 114627 | 14,891.84 | Return Check ARP RETURNED CHECK<br>DUPLICATE PRESENTMENT<br>CHECK # 0000114627<br>PAID DATE 03/09/18 | 00090003043 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3299789562
01 01 190 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

Customer Service
1-888-400-9009

SUMMIT FINANCIAL ACCOUNTS PAYABLE

## CONTROLLED DISBURSEMENT CHECKING

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/13 | 114672 | 12,111.90 | Return Check ARP RETURNED CHECK DUPLICATE PRESENTMENT CHECK # 0000114672 PAID DATE 03/09/18 | 00090003044 |
| 03/15 | 114611 | 100.00 | ARP CHECK ADJUSTMENT CHECK CHARGED TWICE CHECK # 0000114611 PAID DATE 03/09/18 | 00090002379 |
| 03/15 | 114709 | 405.00 | ARP CHECK ADJUSTMENT CHECK CHARGED TWICE CHECK # 0000114709 PAID DATE 03/09/18 | 00090002380 |
| 03/15 | 1831037816 | 4,181.47 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM 003752178410 | 00680003388 |
| 03/19 | 114720 | 6,809.44 | REVERSAL OF POSTED ITEM FOR RETURN OF POSTED CHECK NUMBER 114720 ON POSTING DATE OF 03/16/18 WITH SEQUENCE #8992740309 FDES NTX 0006417 915665 | 04504170024 |
| 03/19 | 114742 | 1,000.00 | REVERSAL OF POSTED ITEM FOR RETURN OF POSTED CHECK NUMBER 114742 ON POSTING DATE OF 03/16/18 WITH SEQUENCE #8992674065 FDES NTX 0006417 915665 | 04504170021 |
| 03/19 | 114743 | 1,500.00 | REVERSAL OF POSTED ITEM FOR RETURN OF POSTED CHECK NUMBER 114743 ON POSTING DATE OF 03/16/18 WITH SEQUENCE #8992718357 FDES NTX 0006417 915665 | 04504170023 |
| 03/19 | 114750 | 3,850.69 | REVERSAL OF POSTED ITEM FOR RETURN OF POSTED CHECK NUMBER 114750 ON POSTING DATE OF 03/16/18 WITH SEQUENCE #8992699502 FDES NTX 0006417 915665 | 04504170022 |
| 03/19 | 1830238600 | 17,468.38 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM 003752178410 | 00680002433 |
| 03/20 | 114690 | 1,000.00 | REVERSAL OF POSTED ITEM FOR RETURN OF POSTED CHECK NUMBER 114690 ON POSTING DATE OF 03/19/18 WITH SEQUENCE #4192534199 FDES NTX 0006417 915665 | 04504170005 |
| 03/20 | 114695 | 1,000.00 | REVERSAL OF POSTED ITEM FOR RETURN OF POSTED CHECK NUMBER 114695 ON POSTING DATE OF 03/19/18 WITH SEQUENCE #4192534198 FDES NTX 0006417 915665 | 04504170006 |

 BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3299789562
01 01 190 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

Customer Service
1-888-400-9009

SUMMIT FINANCIAL ACCOUNTS PAYABLE

## CONTROLLED DISBURSEMENT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/20 | 114709 | 405.00 | REVERSAL OF POSTED ITEM FOR RETURN OF POSTED CHECK NUMBER 114709 ON POSTING DATE OF 03/19/18 WITH SEQUENCE #4292009877 FDES NTX 0006417 915665 | 04504170007 |
| 03/20 | 114728 | 865.00 | REVERSAL OF POSTED ITEM FOR RETURN OF POSTED CHECK NUMBER 114728 ON POSTING DATE OF 03/19/18 WITH SEQUENCE #7792664118 FDES NTX 0006417 915665 | 04504170008 |
| 03/20 | 114731 | 4,070.83 | REVERSAL OF POSTED ITEM FOR RETURN OF POSTED CHECK NUMBER 114731 ON POSTING DATE OF 03/19/18 WITH SEQUENCE #9092883733 FDES NTX 0006417 915665 | 04504170009 |
| 03/20 | 114733 | 363.33 | REVERSAL OF POSTED ITEM FOR RETURN OF POSTED CHECK NUMBER 114733 ON POSTING DATE OF 03/19/18 WITH SEQUENCE #7792380613 FDES NTX 0006417 915665 | 04504170010 |
| 03/20 | 114741 | 1,250.00 | REVERSAL OF POSTED ITEM FOR RETURN OF POSTED CHECK NUMBER 114741 ON POSTING DATE OF 03/19/18 WITH SEQUENCE #9192705345 FDES NTX 0006417 915665 | 04504170011 |
| 03/20 | 114771 | 75.75 | REVERSAL OF POSTED ITEM FOR RETURN OF POSTED CHECK NUMBER 114771 ON POSTING DATE OF 03/19/18 WITH SEQUENCE #9192524662 FDES NTX 0006417 915665 | 04504170012 |
| 03/21 | 114709 | 405.00 | Return Check ARP RETURNED CHECK REFER TO MAKER CHECK # 0000114709 PAID DATE 03/19/18 | 00090002501 |
| 03/23 | 114712 | 509.76 | REVERSAL OF POSTED ITEM CHECK 114712 POSTED DATE 03/22/2018 SEQUENCE 4892120955 FDES NTX 0006417 963746 | 04504170026 |
| 03/23 | 114731 | 4,070.83 | REVERSAL OF POSTED ITEM CHECK 114731 POSTED DATE 03/22/2018 SEQUENCE 9792763990 FDES NTX 0006417 963746 | 04504170024 |
| 03/23 | 114737 | 135.00 | REVERSAL OF POSTED ITEM CHECK 114737 POSTED DATE 03/22/2018 SEQUENCE 4892139306 FDES NTX 0006417 963746 | 04504170027 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3299789562
01 01 190 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

Customer Service
1-888-400-9009

SUMMIT FINANCIAL ACCOUNTS PAYABLE

## CONTROLLED DISBURSEMENT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/23 | 114773 | 5,424.76 | REVERSAL OF POSTED ITEM<br>CHECK 114773<br>POSTED DATE 03/22/2018<br>SEQUENCE 4792596437<br>FDES NTX 0006417 963746 | 04504170023 |
| 03/23 | 114782 | 63.49 | REVERSAL OF POSTED ITEM<br>CHECK 114782<br>POSTED DATE 03/22/2018<br>SEQUENCE 1492014136<br>FDES NTX 0006417 963746 | 04504170028 |
| 03/23 | 114790 | 640.04 | REVERSAL OF POSTED ITEM<br>CHECK 114790<br>POSTED DATE 03/22/2018<br>SEQUENCE 4792600313<br>FDES NTX 0006417 963746 | 04504170025 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 03/02 | | 14,572.57 | Summarized Debits | 2 | |
| 03/05 | | 31,827.75 | Summarized Debits | 10 | |
| 03/06 | | 8,000.00 | Summarized Debits | 4 | |
| 03/07 | | 28,008.74 | Summarized Debits | 5 | |
| 03/08 | | 1,392.00 | Summarized Debits | 1 | |
| 03/09 | | 29,208.74 | Summarized Debits | 7 | |
| 03/12 | | 793.05 | Summarized Debits | 1 | |
| 03/13 | | 18,350.11 | Summarized Debits | 13 | |
| 03/14 | | 7,867.75 | Summarized Debits | 3 | |
| 03/15 | | 4,750.00 | Summarized Debits | 4 | |
| 03/16 | | 14,206.25 | Summarized Debits | 8 | |
| 03/19 | | 9,029.91 | Summarized Debits | 8 | |
| 03/22 | | 1,000.00 | Miscellaneous Debit AdjustmentFORCE POST DEBIT<br>W/O 03/21/18 SEQ#4504170009<br>FORCE POST DEBIT<br>FDES NGA 0101512 203711 EFFECTIVE DATE 03/21/18<br>Effective Date is 03/21/2018 | | 04505120003 |
| 03/22 | | 1,500.00 | Miscellaneous Debit AdjustmentFORCE POST DEBIT<br>W/O 03/21/18 SEQ#4504170008<br>FORCE POST DEBIT<br>FDES NGA 0101512 203711 EFFECTIVE DATE 03/21/18<br>Effective Date is 03/21/2018 | | 04505120004 |
| 03/22 | | 3,850.69 | Miscellaneous Debit AdjustmentFORCE POST DEBIT<br>W/O 03/21/18 SEQ#4504170007<br>FORCE POST DEBIT<br>FDES NGA 0101512 203711 EFFECTIVE DATE 03/21/18<br>Effective Date is 03/21/2018 | | 04505120005 |

Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3299789562
01 01 190 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

Customer Service
1-888-400-9009

SUMMIT FINANCIAL ACCOUNTS PAYABLE

## CONTROLLED DISBURSEMENT CHECKING

**Withdrawals and Debits**

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/22 | | 6,809.44 | Miscellaneous Debit AdjustmentFORCE POST DEBIT W/O 03/21/18 SEQ#4504170006 FORCE POST DEBIT FDES NGA 0101512 203711 EFFECTIVE DATE 03/21/18 Effective Date is 03/21/2018 | 04505120006 |
| 03/22 | | 10,843.88 | Summarized Debits 6 | |
| 03/29 | | 25.00 | Summarized Debits 1 | |

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | .00 | .00 | 03/14 | 4,686.47- | 4,686.47- |
| 03/01 | 14,572.57- | 14,572.57- | 03/15 | 14,206.25- | 14,206.25- |
| 03/02 | 18,510.32- | 18,510.32- | 03/19 | 7,392.35 | 7,392.35 |
| 03/05 | 5,937.75- | 5,937.75- | 03/20 | 16,422.26 | 16,422.26 |
| 03/06 | 27,446.49- | 27,446.49- | 03/21 | 3,667.13 | 3,667.13 |
| 03/07 | 1,321.30- | 1,321.30- | 03/22 | 7,176.75- | 7,176.75- |
| 03/08 | 29,138.04- | 29,138.04- | 03/23 | 3,667.13 | 3,667.13 |
| 03/09 | 722.35- | 722.35- | 03/29 | 3,642.13 | 3,642.13 |
| 03/12 | 778.35- | 778.35- | 03/30 | 3,642.13 | 3,642.13 |
| 03/13 | 7,931.28 | 7,931.28 | | | |

used this to get Red or (-), exp's



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 3299789562
01 01 190 01 M0000 E# 0
Last Statement: 02/28/2018
This Statement: 03/30/2018

Customer Service
1-888-400-9009

SUMMIT FINANCIAL ACCOUNTS PAYABLE

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: SUMMIT FINANCIAL CORPORATION Case Number: 18-13389-BKC-RBR

Reporting Period beginning 03/23/2018 Period ending 03/31/2018

NAME OF BANK: BANK OF AMERICA BRANCH: PLANTATION, FL

ACCOUNT NAME: ACCOUNTS PAYABLE ACCOUNT # 3299789562

PURPOSE OF ACCOUNT: Accounts Payable

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL ______(d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid ______(a)
Sales & Use Taxes Paid ______(b)
Other Taxes Paid ______(c)
TOTAL ______(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

CHECK REGISTER FROM 3/23/2018 THRU 3/31/2018

Payments below were made pursuant to "critical vendor payments" as approved by court

| XCK_NO | XFA_CKDATE | XNAME | XCHECK_AMT |
|---|---|---|---|
| 114798 | 30-Mar-18 | FORCE ONE RECOVERY | 3,850.69 |
| 114799 | 30-Mar-18 | Access Point, Inc. | 5,424.76 |
| 114800 | 30-Mar-18 | American Lending Solutions | 1,245.00 |
| 114801 | 30-Mar-18 | AMERICAN RECOVERY SPECIALISTS | 2,541.00 |
| 114802 | 30-Mar-18 | CEDAR DOCUMENT TECHNOLOGIES | 34,157.73 |
| 114803 | 30-Mar-18 | DealerTrack, Inc. | 17,942.30 |
| 114804 | 30-Mar-18 | DEFI SOLUTIONS - DE LLC | 11,321.80 |
| 114805 | 30-Mar-18 | Digital Recognition Network | 1,750.00 |
| 114806 | 30-Mar-18 | Dunbar Armored Inc | 877.27 |
| 114807 | 30-Mar-18 | FALCON INT'L DAYTONA | 2,990.00 |
| 114808 | 30-Mar-18 | MICROBILT | 433.90 |
| 114809 | 30-Mar-18 | Proshred of South Florida | 560.00 |
| 114810 | 30-Mar-18 | Recovery Database Network | 450.00 |
| 114811 | 30-Mar-18 | Sand Castle Investments, LLC | 180.00 |
| 114812 | 30-Mar-18 | STORM RECOVERY, LLC | 20,600.00 |
| 114813 | 30-Mar-18 | TAG AGENCY OF PINELLAS INC. | 4,080.08 |
| 114814 | 30-Mar-18 | MEGASYS INC * | 3,439.98 |

111,844.51

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | 0.00 (a) |

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| **TOTAL** | | $ ________ (b) | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation** ______________________________

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)** $ 0.00
**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: SUMMIT FINANCIAL CORPORATION Case Number: 18-13389-BKC-RBR

Reporting Period beginning 03/23/2018 Period ending 03/31/2018

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $ N/A | | |

## ATTACHMENT 7

## SUMMARY OF OFFICER OR OWNER COMPENSATION

## SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: SUMMIT FINANCIAL CORPORATION Case Number: 18-13389-BKC-RBR

Reporting Period beginning 03/23/2018 Period ending 03/31/2018

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Alvin Wheeler | President Director | Salary | 0.00 |
| David Wheeler | Vice Director | Salary | $6,165.92 |
| | | | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 42 | |
| Number hired during the period | - | |
| Number terminated or resigned during period | - | |
| Number of employees on payroll at end of period | 42 | |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Zurich American Insurance Company | 800-382-2150 | FID 0286230-00 | Commercial Crime Policy | 05/01/2020 | |
| FCCI Insurance Company | 800-226-3224 | CPP0009782 10 | Commercial Property Coverag | 03/01/2019 | |
| Commerce & Industry Insurance Company | 212-458-5000 | EBU 020619212 | Commerical Excess Liability w | 03/01/2019 | |
| Paychex Insurance Agency | 877-266-6850 | 012648137 | Liability Insurance | 06/01/2018 | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐ **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

# PAYROLL JOURNAL

0741 2000-7801 Summit Financial Corp

| EMPLOYEE NAME ID (WC CLASS) | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Allen, Kisha M | Salary | | M40.00 | 725.00 | | Social Security | 41.04 | CR Medical Pre | 63.18 | Direct Deposit # 2623 | |
| 12990047 | | | | | | Medicare | 9.59 | TO-PX401 EEPR | 29.00 | Check Amt | 0.00 |
| (8810) | | | | | | Fed Income Tax | 54.16 | | | Chkg 4511 | 503.03 |
| | | | | | | | | | | Savg 2900 | 25.00 |
| | EMPLOYEE TOTAL | | 40.00 | 725.00 | | | 104.79 | | 92.18 | Net Pay | 528.03 |
| | *Other Items: (Do not increase Net Pay.)* | | | | | | | | | | |
| | TO-PX401 ERMTC | | | | 29.00 | | | | | | |
| ARGADE, AVINASH A | Salary | | M40.00 | 6,250.00 | | Social Security | 387.50 | | | Direct Deposit # 2624 | |
| 10385908 | | | | | | Medicare | 90.63 | | | Check Amt | 0.00 |
| (8810) | | | | | | Fed Income Tax | 292.09 | | | Chkg 7878 | 5,479.78 |
| | EMPLOYEE TOTAL | | 40.00 | 6,250.00 | | | 770.22 | | | Net Pay | 5,479.78 |
| barrett, cruz m | Salary | | M40.00 | 856.35 | | Social Security | 48.99 | CR Medical Pre | 66.30 | Direct Deposit # 2625 | |
| 10724307 | | | | | | Medicare | 11.45 | TO-PX401 EEPR | 51.38 | Check Amt | 0.00 |
| (8810) | | | | | | Fed Income Tax | 76.44 | TO-PX401 LN P | 49.46 | Chkg 3442 | 552.33 |
| | EMPLOYEE TOTAL | | 40.00 | 856.35 | | | 136.88 | | 167.14 | Net Pay | 552.33 |
| | *Other Items: (Do not increase Net Pay.)* | | | | | | | | | | |
| | TO-PX401 ERMTC | | | | 34.25 | | | | | | |
| BITTNER, KIMBERLY C | Hourly | 16.1500 | 25.00 | 403.75 | | Social Security | 25.03 | | | Readychex # 6578500111 | |
| 10161930 | | | | | | Medicare | 5.86 | | | Check Amt | 354.70 |
| (8810) | | | | | | Fed Income Tax | 18.16 | | | | |
| | EMPLOYEE TOTAL | | 25.00 | 403.75 | | | 49.05 | | | Net Pay | 354.70 |
| Byas, Robert A | Salary | | M40.00 | 580.00 | | Social Security | 37.99 | | | Direct Deposit # 2626 | |
| 13173367 | Overtime | 21.7500 | 1.50 | 32.63 | | Medicare | 8.88 | | | Check Amt | 0.00 |
| (8810) | | | | | | Fed Income Tax | 32.58 | | | Chkg 2465 | 533.18 |
| | EMPLOYEE TOTAL | | 41.50 | 612.63 | | | 79.45 | | | Net Pay | 533.18 |
| COLVERT, LYDIA L | Salary | | M40.00 | 1,099.99 | | Social Security | 81.54 | CR Medical Pre | 63.18 | Direct Deposit # 2627 | |
| 10205309 | Overtime | 41.2500 | 6.75 | 278.44 | | Medicare | 19.07 | | | Check Amt | 0.00 |
| (8810) | | | | | | Fed Income Tax | 125.38 | | | Chkg 0190 | 964.26 |
| | | | | | | | | | | Chkg 5010 | 125.00 |
| | EMPLOYEE TOTAL | | 46.75 | 1,378.43 | | | 225.99 | | 63.18 | Net Pay | 1,089.26 |
| cor, tina | Salary | | M40.00 | 665.90 | | Social Security | 41.28 | | | Direct Deposit # 2628 | |
| 11844536 | | | | | | Medicare | 9.66 | | | Check Amt | 0.00 |
| (8810) | | | | | | Fed Income Tax | 36.40 | | | Chkg 6452 | 578.56 |
| | EMPLOYEE TOTAL | | 40.00 | 665.90 | | | 87.34 | | | Net Pay | 578.56 |
| Cruz, Angel F | Salary | | M40.00 | 2,885.00 | | Social Security | 178.87 | AON | 35.49 | Direct Deposit # 2629 | |
| 11141685 | | | | | | Medicare | 41.83 | TO-PX401 EEPR | 173.10 | Check Amt | 0.00 |
| (8810) | | | | | | Fed Income Tax | 416.58 | | | Chkg 2637 | 2,039.13 |

# PAYROLL JOURNAL

**0741 2000-7801** Summit Financial Corp

| EMPLOYEE NAME ID (WC CLASS) | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **(cont.)** **Cruz, Angel F (cont.)** **11141685** | | | | | | | | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 2,885.00 | | | 637.28 | | 208.59 | Net Pay | 2,039.13 |
| | *Other Items: (Do not increase Net Pay.)* TO-PX401 ERMTC | | | | 115.40 | | | | | | |
| **Delgado, John A** **10612836** **(8810)** | Salary | | M40.00 | 929.63 | | Social Security | 53.52 | CR Medical Pre | 66.30 | Direct Deposit # 2630 | |
| | | | | | | Medicare | 12.52 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 65.04 | | | Chkg 8327 | 500.00 |
| | | | | | | | | | | Chkg 1826 | 232.25 |
| | EMPLOYEE TOTAL | | 40.00 | 929.63 | | | 131.08 | | 66.30 | Net Pay | 732.25 |
| **Exum, Jennifer** **13173366** **(8810)** | Salary | | M40.00 | 2,403.85 | | Social Security | 149.04 | | | Direct Deposit # 2631 | |
| | | | | | | Medicare | 34.86 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 288.69 | | | Chkg 7278 | 1,931.26 |
| | EMPLOYEE TOTAL | | 40.00 | 2,403.85 | | | 472.59 | | | Net Pay | 1,931.26 |
| **gamardo, thisbeth j** **11909036** **(8810)** | Salary | | M40.00 | 659.22 | | Social Security | 36.76 | CR Medical Pre | 66.30 | Direct Deposit # 2632 | |
| | | | | | | Medicare | 8.60 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 39.79 | | | Chkg 6156 | 507.77 |
| | EMPLOYEE TOTAL | | 40.00 | 659.22 | | | 85.15 | | 66.30 | Net Pay | 507.77 |
| **GARZON, SUSAN M** **10323583** **(8810)** | Salary | | M40.00 | 782.22 | | Social Security | 44.58 | AON | 4.81 | Direct Deposit # 2633 | |
| | | | | | | Medicare | 10.43 | CR Medical Pre | 63.18 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.51 | | | Chkg 5573 | 594.71 |
| | EMPLOYEE TOTAL | | 40.00 | 782.22 | | | 119.52 | | 67.99 | Net Pay | 594.71 |
| **GUERRIER, GERALDI...** **10829835** **(8810)** | Salary | | M40.00 | 853.47 | | Social Security | 48.80 | CR Medical Pre | 66.30 | Direct Deposit # 2634 | |
| | | | | | | Medicare | 11.42 | PX401 LN PMT 2 | 54.13 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 41.70 | TO-PX401 EEPR | 76.81 | Chkg 8783 | 510.32 |
| | | | | | | | | TO-PX401 LN P | 43.99 | | |
| | EMPLOYEE TOTAL | | 40.00 | 853.47 | | | 101.92 | | 241.23 | Net Pay | 510.32 |
| | *Other Items: (Do not increase Net Pay.)* TO-PX401 ERMTC | | | | 34.14 | | | | | | |
| **Haddocks, Dawn** **11891464** **(8810)** | Hourly | 15.3800 | 11.00 | 169.18 | | Social Security | 10.49 | | | Direct Deposit # 2635 | |
| | | | | | | Medicare | 2.46 | | | **Check Amt** | 0.00 |
| | | | | | | | | | | Chkg 0689 | 156.23 |
| | EMPLOYEE TOTAL | | 11.00 | 169.18 | | | 12.95 | | | Net Pay | 156.23 |
| **Harvey, Trudi C** **12142777** **(8810)** | Salary | | M40.00 | 530.43 | | Social Security | 28.96 | CR Medical Pre | 63.18 | Direct Deposit # 2636 | |
| | | | | | | Medicare | 6.77 | PX401 LN PMT 2 | 5.34 | **Check Amt** | 0.00 |
| | | | | | | | | TO-PX401 EEPR | 21.22 | Chkg 7559 | 384.87 |
| | | | | | | | | TO-PX401 LN P | 20.09 | | |

# PAYROLL JOURNAL

**0741 2000-7801** Summit Financial Corp

| EMPLOYEE NAME ID (WC CLASS) | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **(cont.)** Harvey, Trudi C (cont.) 12142777 | | | | | | | | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 530.43 | | | 35.73 | | 109.83 | Net Pay | 384.87 |
| | *Other Items: (Do not increase Net Pay.)* TO-PX401 ERMTC | | | | 21.22 | | | | | | |
| Hassan, Natasha 11776917 (8810) | Salary | | M40.00 | 633.84 | | Social Security | 39.30 | | | Direct Deposit # 2637 | |
| | | | | | | Medicare | 9.19 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 54.28 | | | Chkg 5474 | 531.07 |
| | EMPLOYEE TOTAL | | 40.00 | 633.84 | | | 102.77 | | | Net Pay | 531.07 |
| JAMES, ANDREA H 10774059 (8810) | Salary | | M40.00 | 1,069.55 | | Social Security | 64.38 | AON | 16.66 | Direct Deposit # 2638 | |
| | Overtime | 40.1100 | 1.00 | 40.11 | | Medicare | 15.05 | CR Medical Pre | 71.27 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 137.15 | PX401 LN PMT 2 | 17.43 | Chkg 9020 | 100.00 |
| | | | | | | | | TO-PX401 LN P | 26.46 | Chkg 5252 | 581.26 |
| | | | | | | | | | | Savg 0000 | 30.00 |
| | | | | | | | | | | Savg 1837 | 50.00 |
| | EMPLOYEE TOTAL | | 41.00 | 1,109.66 | | | 216.58 | | 131.82 | Net Pay | 761.26 |
| KRASNY, ROBIN 10382584 (8810) | Salary | | M40.00 | 775.25 | | Social Security | 48.06 | | | Direct Deposit # 2639 | |
| | | | | | | Medicare | 11.24 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 80.83 | | | Chkg 3870 | 635.12 |
| | EMPLOYEE TOTAL | | 40.00 | 775.25 | | | 140.13 | | | Net Pay | 635.12 |
| LaBrie, Keith M 11024960 (8810) | Salary | | M40.00 | 1,050.69 | | Social Security | 62.45 | CR Medical Pre | 63.18 | Direct Deposit # 2640 | |
| | Overtime | 39.4050 | 0.50 | 19.70 | | Medicare | 14.61 | TO-PX401 EEPR | 42.82 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 81.75 | | | Chkg 8050 | 805.58 |
| | EMPLOYEE TOTAL | | 40.50 | 1,070.39 | | | 158.81 | | 106.00 | Net Pay | 805.58 |
| | *Other Items: (Do not increase Net Pay.)* TO-PX401 ERMTC | | | | 42.82 | | | | | | |
| Maldonado, Orlando 11664788 (8810) | Salary | | M40.00 | 621.27 | | Social Security | 38.52 | | | Direct Deposit # 2641 | |
| | | | | | | Medicare | 9.01 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 40.57 | | | Chkg 2536 | 533.17 |
| | EMPLOYEE TOTAL | | 40.00 | 621.27 | | | 88.10 | | | Net Pay | 533.17 |
| Miro, Rafael 12043993 (8810) | Salary | | M40.00 | 604.65 | | Social Security | 37.49 | | | Direct Deposit # 2642 | |
| | | | | | | Medicare | 8.77 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 14.31 | | | Chkg 7179 | 544.08 |
| | EMPLOYEE TOTAL | | 40.00 | 604.65 | | | 60.57 | | | Net Pay | 544.08 |
| Montanez, Zaida A 13137885 (8810) | Salary | | M40.00 | 618.00 | | Social Security | 38.32 | | | Direct Deposit # 2643 | |
| | | | | | | Medicare | 8.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 61.96 | | | Chkg 0303 | 508.76 |

# PAYROLL JOURNAL

**0741 2000-7801** Summit Financial Corp

| EMPLOYEE NAME ID (WC CLASS) | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **(cont.)** Montanez, Zaida A (cont.) 13137885 | | | | | | | | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 618.00 | | | 109.24 | | | Net Pay | 508.76 |
| **MORRISON, CAROL R** 10637629 (8810) | Salary | | M40.00 | 761.23 | | Social Security | 42.78 | CR Medical Pre | 71.27 | Direct Deposit # 2644 | |
| | | | | | | Medicare | 10.01 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 61.02 | | | Chkg 8693 | 576.15 |
| | EMPLOYEE TOTAL | | 40.00 | 761.23 | | | 113.81 | | 71.27 | Net Pay | 576.15 |
| **Naranjo, Ignacio** 10237893 (8810) | Salary | | M40.00 | 697.26 | | Social Security | 40.93 | CR Medical Pre | 63.18 | Direct Deposit # 2645 | |
| | Overtime | 26.1450 | 1.00 | 26.15 | | Medicare | 9.57 | PX401 LN PMT 2 | 40.74 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 63.55 | TO-PX401 EEPR | 28.94 | Chkg 3914 | 422.90 |
| | | | | | | | | TO-PX401 LN P | 53.60 | | |
| | EMPLOYEE TOTAL | | 41.00 | 723.41 | | | 114.05 | | 186.46 | Net Pay | 422.90 |
| | *Other Items: (Do not increase Net Pay.)* TO-PX401 ERMTC | | | | 28.94 | | | | | | |
| **NUGENT, PATRICK** 10465474 (8810) | Salary | | M40.00 | 791.24 | | Social Security | 44.64 | CR Medical Pre | 71.27 | Direct Deposit # 2646 | |
| | | | | | | Medicare | 10.44 | TO-PX401 EEPR | 47.47 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 68.50 | TO-PX401 LN P | 12.82 | Chkg 7312 | 536.10 |
| | EMPLOYEE TOTAL | | 40.00 | 791.24 | | | 123.58 | | 131.56 | Net Pay | 536.10 |
| | *Other Items: (Do not increase Net Pay.)* TO-PX401 ERMTC | | | | 31.65 | | | | | | |
| **oconnell, claire** 11782367 (8810) | Salary | | M40.00 | 667.54 | | Social Security | 41.39 | | | Direct Deposit # 2647 | |
| | | | | | | Medicare | 9.68 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 46.12 | | | Chkg 7773 | 570.35 |
| | EMPLOYEE TOTAL | | 40.00 | 667.54 | | | 97.19 | | | Net Pay | 570.35 |
| **perez, maria r** 10175689 (8810) | Salary | | M40.00 | 746.85 | | Social Security | 42.20 | CR Medical Pre | 66.30 | Direct Deposit # 2648 | |
| | | | | | | Medicare | 9.87 | TO-PX401 EEPR | 29.87 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 34.88 | | | Chkg 7919 | 563.73 |
| | EMPLOYEE TOTAL | | 40.00 | 746.85 | | | 86.95 | | 96.17 | Net Pay | 563.73 |
| | *Other Items: (Do not increase Net Pay.)* TO-PX401 ERMTC | | | | 29.87 | | | | | | |
| **Pumariega, Dania** 11749395 (8810) | Hourly | 15.6000 | 20.00 | 312.00 | | Social Security | 19.35 | | | Direct Deposit # 2649 | |
| | | | | | | Medicare | 4.53 | | | **Check Amt** | 0.00 |
| | | | | | | | | | | Chkg 2464 | 288.12 |
| | EMPLOYEE TOTAL | | 20.00 | 312.00 | | | 23.88 | | | Net Pay | 288.12 |
| **Reese, Douglas** 13173375 | Salary | | M40.00 | 880.00 | | Social Security | 50.45 | CR Medical Pre | 66.30 | Direct Deposit # 2650 | |
| | | | | | | Medicare | 11.80 | | | **Check Amt** | 0.00 |

# PAYROLL JOURNAL

0741 2000-7801 Summit Financial Corp

| EMPLOYEE NAME / ID / (WC CLASS) | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (cont.) | | | | | | | | | | | |
| Reese, Douglas (cont.) 13173375 (8810) | | | | | | Fed Income Tax | 37.56 | | | Chkg 4865 | 713.89 |
| | EMPLOYEE TOTAL | | 40.00 | 880.00 | | | 99.81 | | 66.30 | Net Pay | 713.89 |
| rhoden, mageta 11844545 (8810) | Salary | | M40.00 | 662.69 | | Social Security | 36.98 | CR Medical Pre | 66.30 | Direct Deposit # 2651 | |
| | | | | | | Medicare | 8.65 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 49.79 | | | Chkg 5725 | 500.97 |
| | EMPLOYEE TOTAL | | 40.00 | 662.69 | | | 95.42 | | 66.30 | Net Pay | 500.97 |
| richardson, arthu... 10269904 (8810) | Salary | | M40.00 | 1,014.41 | | Social Security | 81.17 | | | Direct Deposit # 2652 | |
| | Overtime | 38.0400 | 7.75 | 294.81 | | Medicare | 18.98 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 176.73 | | | Chkg 0863 | 1,032.34 |
| | EMPLOYEE TOTAL | | 47.75 | 1,309.22 | | | 276.88 | | | Net Pay | 1,032.34 |
| Rojas, Michelle 10434894 (8810) | Salary | | M40.00 | 1,045.00 | | Social Security | 53.12 | CR Medical Pre | 188.20 | Direct Deposit # 2653 | |
| | | | | | | Medicare | 12.43 | PX401 LN PMT 2 | 90.23 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 85.60 | TO-PX401 EEPR | 41.80 | Chkg 5374 | 543.40 |
| | | | | | | | | TO-PX401 LN P | 30.22 | | |
| | EMPLOYEE TOTAL | | 40.00 | 1,045.00 | | | 151.15 | | 350.45 | Net Pay | 543.40 |
| | *Other Items: (Do not increase Net Pay.)* TO-PX401 ERMTC | | | | 41.80 | | | | | | |
| ROSALES, MILENA 10385939 (8810) | Salary | | M40.00 | 605.18 | | Social Security | 37.52 | TO-PX401 EEPR | 24.21 | Direct Deposit # 2654 | |
| | | | | | | Medicare | 8.77 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 57.51 | | | Chkg 1049 | 477.17 |
| | EMPLOYEE TOTAL | | 40.00 | 605.18 | | | 103.80 | | 24.21 | Net Pay | 477.17 |
| | *Other Items: (Do not increase Net Pay.)* TO-PX401 ERMTC | | | | 24.21 | | | | | | |
| Rospigliosi, Giul... 11042697 (8810) | Salary | | M40.00 | 597.11 | | Social Security | 37.02 | | | Direct Deposit # 2655 | |
| | | | | | | Medicare | 8.66 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 40.30 | | | Chkg 9684 | 511.13 |
| | EMPLOYEE TOTAL | | 40.00 | 597.11 | | | 85.98 | | | Net Pay | 511.13 |
| Ryan, John C 10253391 (8810) | Salary | | M40.00 | 717.83 | | Social Security | 40.39 | CR Medical Pre | 66.30 | Direct Deposit # 2656 | |
| | | | | | | Medicare | 9.45 | TO-PX401 EEPR | 28.71 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 24.11 | | | Chkg 2868 | 548.87 |
| | EMPLOYEE TOTAL | | 40.00 | 717.83 | | | 73.95 | | 95.01 | Net Pay | 548.87 |
| | *Other Items: (Do not increase Net Pay.)* TO-PX401 ERMTC | | | | 28.71 | | | | | | |

# PAYROLL JOURNAL

0741 2000-7801 Summit Financial Corp

| EMPLOYEE NAME ID (WC CLASS) | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (cont.) | | | | | | | | | | | |
| SMALLHORNE, AKIMI M 10812499 (8810) | Salary | | M40.00 | 832.00 | | Social Security | 47.67 | CR Medical Pre | 63.18 | Direct Deposit # 2657 | |
| | | | | | | Medicare | 11.15 | TO-PX401 EEPR | 33.28 | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 47.33 | | | Chkg 4409 | 629.39 |
| | EMPLOYEE TOTAL | | 40.00 | 832.00 | | | 106.15 | | 96.46 | Net Pay | 629.39 |
| | *Other Items: (Do not increase Net Pay.)* TO-PX401 ERMTC | | | | 33.28 | | | | | | |
| Smart, Terry 13173377 (8810) | Salary | | M40.00 | 600.00 | | Social Security | 37.20 | | | Direct Deposit # 2658 | |
| | | | | | | Medicare | 8.70 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 21.83 | | | Chkg 5388 | 532.27 |
| | EMPLOYEE TOTAL | | 40.00 | 600.00 | | | 67.73 | | | Net Pay | 532.27 |
| Walsh, Adrienne 12662018 (8810) | Salary | | M40.00 | 683.36 | | Social Security | 38.45 | CR Medical Pre | 63.18 | Direct Deposit # 2659 | |
| | | | | | | Medicare | 8.99 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 23.91 | | | Chkg 9627 | 548.83 |
| | EMPLOYEE TOTAL | | 40.00 | 683.36 | | | 71.35 | | 63.18 | Net Pay | 548.83 |
| Watters, Tammy 13173370 (8810) | Salary | | M40.00 | 530.00 | | Social Security | 28.94 | CR Medical Pre | 63.18 | Direct Deposit # 2660 | |
| | | | | | | Medicare | 6.77 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 34.24 | | | Chkg 9523 | 396.87 |
| | EMPLOYEE TOTAL | | 40.00 | 530.00 | | | 69.95 | | 63.18 | Net Pay | 396.87 |
| Wheeler, David 10365199 (8810) | Salary | | M40.00 | 8,807.70 | | Medicare | 127.71 | TO-PX401 LN P | 500.00 | Direct Deposit # 2661 | |
| | | | | | | Fed Income Tax | 2,014.07 | | | Check Amt | 0.00 |
| | | | | | | | | | | Chkg 1577 | 6,165.92 |
| | EMPLOYEE TOTAL | | 40.00 | 8,807.70 | | | 2,141.78 | | 500.00 | Net Pay | 6,165.92 |
| Wheeler, Scott I 10965504 (8810) | Salary | | M40.00 | 2,953.85 | | Social Security | 183.14 | PXROTH 401 EE | 295.39 | Direct Deposit # 2662 | |
| | | | | | | Medicare | 42.83 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 374.58 | | | Chkg 8673 | 2,057.91 |
| | EMPLOYEE TOTAL | | 40.00 | 2,953.85 | | | 600.55 | | 295.39 | Net Pay | 2,057.91 |
| | *Other Items: (Do not increase Net Pay.)* TO-PX401 ERMTC | | | | 118.15 | | | | | | |
| Zatkowsky, Jeff 12179577 (8810) | Salary | | M40.00 | 2,884.62 | | Social Security | 178.84 | | | Direct Deposit # 2663 | |
| | | | | | | Medicare | 41.83 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 429.58 | | | Chkg 5035 | 2,234.37 |
| | EMPLOYEE TOTAL | | 40.00 | 2,884.62 | | | 650.25 | | | Net Pay | 2,234.37 |
| **COMPANY TOTALS** *42 Person(s)* | Hourly | | 56.00 | 884.93 | | Social Security | 2,625.09 | AON | 56.96 | Check Amt | 354.70 |
| *42 Transaction(s)* | Salary | | 1,560.00 | 51,072.18 | | Medicare | 741.68 | CR Medical Pre | 1,501.03 | Dir Dep | 39,787.40 |
| | Overtime | | 18.50 | 691.84 | | Fed Income Tax | 5,713.58 | PX401 LN PMT 2 | 207.87 | | |

# PAYROLL JOURNAL

0741 2000-7801 Summit Financial Corp

| EMPLOYEE NAME ID (WC CLASS) | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | PXROTH 401 EE | 295.39 | | |
| | | | | | | | | TO-PX401 EEPR | 628.61 | | |
| | | | | | | | | TO-PX401 LN P | 736.64 | | |
| | COMPANY TOTAL | | 1,634.50 | 52,648.95 | | | 9,080.35 | | 3,426.50 | Net Pay | 40,142.10 |
| | *Other Items: (Do not increase Net Pay.)* | | | | | | | | | | |
| | TO-PX401 ERM | | | | 613.44 | | | | | | |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | 2,625.10 | | | | |
| | | | | | | Medicare | 741.66 | | | | |
| | | | | | | Fed Unemploy | 10.91 | | | | |
| | | | | | | FL Unemploy | 53.65 | | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 3,431.32 | | | | |
| | | | | | | TOTAL TAX LIABILITY | 12,511.67 | | | | |

(IC) = Independent Contractor

## ATTACHMENT 8

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate ***(attach closing statement)***; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before ____________________.