UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
Fort Lauderdale Division
www.flsb.uscourts.gov

In re:                                          Case No.: 18-13389-BKC-RBR

SUMMIT FINANCIAL CORP.,                         Chapter 11

      Debtor.
_____/

## DEBTOR'S MONTHLY OPERATING REPORT
## FOR THE PERIOD

### FROM 4/1/2018 TO 4/30/2018

 Comes now the above-named Debtor and files its Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated: July 19, 2018                            /s/ Zach B. Shelomith_____
                                                Attorney for the Debtor

Debtor's Address and Phone Number:              Attorney's Address and Phone Number:

100 NW 100 Ave                                  Zach B. Shelomith, Esq.
Plantation, FL 33324                            Florida Bar No. 0122548
                                                Leiderman Shelomith Alexander
(888) 857-8017                                  + Somodevilla, PLLC
                                                2699 Stirling Road, Suite C401
                                                Fort Lauderdale, FL 33312
                                                Telephone: (954) 920-5355
                                                Facsimile: (954) 920-5371
                                                zbs@lsaslaw.com

Note:  The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program website, http://www.usdoj.gov/ust/r21/reg_info.htm

1)   Instructions for Preparation Debtor's Chapter 11 Monthly Operating Report
2)   Initial Filing Requirements
3)   Frequently Asked Questions (FAQs)

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING 04/01/2017 _____ AND ENDING 04/30/2017

Name of Debtor: SUMMIT FINANCIAL CORPORATION

Date of Petition: _____

Case Number 18-13389-BKC-RBR

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 2,585,153.79 (a) | 422,555.53 (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | | |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | 4,935,222.71 | 7,163,361.90 |
| C. Other Receipts (See MOR-3) | -128,594.79 | -128,594.79 |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 4,806,627.92 | 7,034,767.11 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 7,391,781.71 | 7,457,322.64 |
| 5. DISBURSEMENTS | | |
| A. Advertising | | |
| B. Bank Charges | 26,734.25 | 35,733.96 |
| C. Contract Labor | | |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | 28,781.24 | 28,781.24 |
| F. Inventory Payments (See Attach. 2) | | |
| G. Leases | | |
| H. Manufacturing Supplies | | |
| I. Office Supplies | 461.02 | 461.02 |
| J. Payroll - Net (See Attachment 4B) | 280,782.23 | 317,323.45 |
| K. Professional Fees (Accounting & Legal) | 33,500.00 | 33,500.00 |
| L. Rent | 22,000.00 | 22,000.00 |
| M. Repairs & Maintenance | | |
| N. Secured Creditor Payments (See Attach. 2) | 4,082,116.17 | 4,082,116.17 |
| O. Taxes Paid - Payroll (See Attachment 4C) | | |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | | |
| Q. Taxes Paid - Other (See Attachment 4C) | 1,392.00 | 1,392.00 |
| R. Telephone | 5,022.56 | 5,022.56 |
| S. Travel & Entertainment | 723.17 | 723.17 |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | 2,153.58 | 2,153.58 |
| V. Vehicle Expenses | 360.90 | 360.90 |
| W. Other Operating Expenses (See MOR-3) | 200,714.32 | 200,714.32 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 4,664,741.44 | 4,730,282.37 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | 2,727,040.27 (c) | 2,727,040.27 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 17 day of July , 2018

_____ (Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Returned Checks and Adjustments | -128,594.79 | -128,594.79 |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | -128,594.79 | -128,594.79 |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | |
| SEE ATTACHED SPREADSHEET | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | 200,714.32 | 200,714.32 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

OTHER DISBURSEMENTS                    4/30/2018

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Computer and Internet Expense | $ 8,779.24 | $ 8,779.24 |
| Credit Reporting Services | $ 13,245.12 | $ 13,245.12 |
| Data Processing | $ 55,287.47 | $ 55,287.47 |
| Dues and Subscriptions | $ 125.16 | $ 125.16 |
| Interest Expense | $ 264.92 | $ 264.92 |
| Licenses and Taxes | $ 17,129.00 | $ 17,129.00 |
| Office Expense | $ 14,395.30 | $ 14,395.30 |
| Postage and Delivery | $ 4,000.00 | $ 4,000.00 |
| Prepaid Expenses | $ 17,360.25 | $ 17,360.25 |
| Printing and Reproduction | $ 236.38 | $ 236.38 |
| Repossession Expenses | $ 69,891.48 | $ 69,891.48 |

Total Other Disbursements            $ 200,714.32      $ 200,714.32

# SUMMIT FINANCIAL CORPORATION
## BALANCE SHEET
### FOR THE PERIOD ENDING APRIL 30, 2018

| ASSETS | April-18 | April-17 |
|---|---|---|
| **Current Assets** | | |
| Cash | 2,727,040.26 | 447,122.53 |
| Installment Receivables | 128,826,847.61 | 142,911,977.12 |
| Allowance for Bad Debts | <4,921,237.57> | <6,306,430.94> |
| Deferred Dealer Discount & Fees | <4,739,454.62> | <5,865,440.39> |
| Deferred Loan Origination Cost | 2,475,000.00 | 3,028,000.00 |
| **Total Current Assets** | 124,368,195.68 | 134,215,228.32 |
| Property and Equipment | | |
| Furniture and Fixtures | 153,963.22 | 576,880.92 |
| Leasehold Improvements | 418,005.30 | 418,005.30 |
| Accum Amortiz - Leasehold | <104,306.20> | <93,588.64> |
| Accum. Depreciation | <116,409.55> | <431,023.00> |
| Total Property and Equipment | 351,252.77 | 470,274.58 |
| Other Assets | | |
| Prepaid Expenses | 800,968.76 | 156,639.11 |
| Total Other Assets | 800,968.76 | 156,639.11 |
| **Total Assets** | **125,520,417.21** | **134,842,142.01** |
| **LIABILITIES AND CAPITAL** | | |
| Current Liabilities | | |
| Note Payable - Bank | 97,562,662.16 | 103,814,247.80 |
| Accrued Expenses | 23,625.00 | 148,973.31 |
| VSI Insurance payable | 10,005.00 | 45,675.00 |
| Documentary Stamps Payable | 0.00 | 18,458.30 |
| **Total Current Liabilities** | 97,596,292.16 | 104,027,354.41 |
| Long-Term Liabilities | | |
| Shareholder Loan | 8,307,544.00 | 6,336,722.00 |
| Sub Debt - Other | 20,135,864.00 | 19,494,553.00 |
| Total Long-Term Liabilities | 28,443,408.00 | 25,831,275.00 |
| **Total Liabilities** | 126,039,700.16 | 129,858,629.41 |
| Capital | | |
| Common Stock | 1,010.00 | 1,010.00 |
| Paid-in Capital | 2,508,190.00 | 2,508,190.00 |
| Retained Earnings | <2,778,577.36> | 2,002,386.53 |
| Distributions | 0.00 | <75,000.00> |
| Net Income | <249,905.59> | 546,926.07 |
| Total Capital | (519,282.95) | 4,983,512.60 |
| **Total Liabilities & Capital** | **125,520,417.21** | **134,842,142.01** |

10:14 AM

07/16/18

Accrual Basis

# Summit Financial Corp.
# Profit & Loss
### April 2018

|  | Apr 18 |
|---|---|
| **Ordinary Income/Expense** | |
|   **Income** | |
|     Services Income | 4,935,222.71 |
|   **Total Income** | 4,935,222.71 |
|   **Cost of Goods Sold** | |
|     Deposit Returns | 128,594.79 |
|   **Total COGS** | 128,594.79 |
| **Gross Profit** | 4,806,627.92 |
|   **Expense** | |
|     Automobile Expense | 360.90 |
|     Bank Service Charges | 26,734.25 |
|     Computer and Internet Expenses | 8,779.24 |
|     Credit Reporting Services | 13,245.12 |
|     Data Processing | 55,287.47 |
|     Dues and Subscriptions | 125.16 |
|     Insurance Expense | 28,781.24 |
|     Interest Expense | 264.92 |
|     Licenses and Taxes | 17,129.00 |
|     Meals and Entertainment | 723.17 |
|     Office Expense | 14,395.30 |
|     Office Supplies | 461.02 |
|     Payroll Expenses | 260,782.23 |
|     Postage and Delivery | 4,000.00 |
|     Printing and Reproduction | 236.38 |
|     Professional Fees | |
|       Legal Expenses | 33,500.00 |
|     **Total Professional Fees** | 33,500.00 |
|     Rent Expense | 22,000.00 |
|     Repossession Expenses | 69,891.48 |
|     Tax Expense | 1,392.00 |
|     Telephone Expense | 5,022.56 |
|     Utilities | 2,153.58 |
|   **Total Expense** | 565,265.02 |
| **Net Ordinary Income** | 4,241,362.90 |
| **Other Income/Expense** | |
|   **Other Expense** | |
|     Adequate Protection Payments | 4,082,116.17 |
|   **Total Other Expense** | 4,082,116.17 |
|   **Net Other Income** | -4,082,116.17 |
| **Net Income** | 159,246.73 |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: SUMMIT FINANCIAL CORPORATION    Case Number: 18-13389-BKC-RBR

Reporting Period beginning 04/01/2018    Period ending 04/30/2018

ACCOUNTS RECEIVABLE AT PETITION DATE: _____

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 132,396,353.98 | (a) |
| PLUS: Current Month New Billings | $3,829,928.61 | |
| MINUS: Collection During the Month | $ 4,943,551.44 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ 2,455,883.54 | * |
| End of Month Balance | $ 128,826,847.61 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
SEE ATTACHED

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $ 112,621,142.96 | $ 8,597,243.23 | $ 2,890,987.64 | $ 4,717,473.78 | $ 128,826,847.61 (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c)These two amounts must equal.

MOR-4

Attachment 1A          Accounts Written Off

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 200-087848 | SANCHEZ, MARCO | 46206 | 443 AC | 66 | 11/25/2011 | 10/9/2017 | 9/20/2017 | 475.07 | 17136.88 | 1,502.34 |
| 1 200-088297 | BROWN, JAMES E | 46824 | 504 AC | 66 | 12/26/2011 | 10/9/2017 | 10/7/2017 | 341.03 | 13988.53 | 3,572.69 |
| 1 200-089141 | BATISTE, VALENCIA | 48065 | 56 AC | 66 | 3/29/2012 | 10/13/2017 | 12/13/2017 | 399.16 | 16373.17 | 4,688.86 |
| 1 200-093529 | JOHNSON, DEXTRA D | 55496 | 847 AC | 72 | 7/8/2013 | 10/22/2017 | 9/18/2017 | 407.44 | 17626.25 | 11,537.65 |
| 1 200-094110 | WILLIAMS, ELVIN A | 56854 | 1331 AC | 72 | 10/14/2013 | 10/14/2017 | 9/15/2017 | 367.28 | 16007.82 | 9,541.73 |
| 1 200-094259 | WALLS, TONYA M | 57159 | 1353 AC | 72 | 11/18/2013 | 10/12/2017 | 9/6/2017 | 406.33 | 17577.95 | 11,286.65 |
| 1 200-094738 | WILSON, TORRACE | 58130 | 1498 AC | 72 | 2/5/2014 | 11/22/2017 | 4/30/2018 | 458.68 | 16342.48 | 12,412.83 |
| 1 200-094841 | HOWARD, MICHEL A | 58330 | 1315 AC | 72 | 2/15/2014 | 10/20/2017 | 9/23/2017 | 349.55 | 15212.53 | 11,347.04 |
| 1 200-095184 | LLORENTE, JESSICA M | 59033 | 230 AC | 72 | 6/2/2014 | 10/8/2016 | 4/19/2018 | 454.39 | 19655.29 | 11,025.04 |
| 1 200-095566 | MEDIAVILLA, PELEGRINA | 59730 | 214 AC | 72 | 8/31/2014 | 10/15/2017 | 9/29/2017 | 323.45 | 13995.12 | 10,890.26 |
| 1 200-095585 | MORALES, JESSICA M | 59760 | 1353 AC | 72 | 8/28/2014 | 12/12/2017 | 4/30/2018 | 879.88 | 16433.7 | 9,872.77 |
| 1 200-095813 | AGOSTINO, VICTORIA | 60122 | 196 AC | 72 | 10/18/2014 | 10/12/2018 | 4/30/2018 | 350.43 | 15158.37 | 8,778.61 |
| 1 200-096029 | DEL VALLE, MICHAEL | 60392 | 689 AC | 72 | 11/3/2014 | 1/18/2018 | 4/30/2018 | 369.25 | 15974.03 | 11,701.22 |
| 1 200-096053 | INFIESTA, JUSTIN | 60422 | 1353 AC | 72 | 11/12/2014 | 10/6/2017 | 9/30/2017 | 421.11 | 18217.46 | 15,084.49 |
| 1 200-096140 | WAY, JENNIFER | 60519 | 194 AC | 72 | 12/3/2014 | 1/17/2019 | 4/30/2018 | 387.3 | 16759.29 | 9,443.75 |
| 1 200-096247 | DOUGLAS, JEREMY | 60637 | 1225 AC | 72 | 12/29/2014 | 9/12/2018 | 4/30/2018 | 452.78 | 19585.65 | 12,326.64 |
| 1 200-096314 | MURRIEL, CLAYCIA S | 60713 | 1357 AC | 72 | 12/26/2014 | 8/19/2018 | 4/18/2018 | 476.31 | 20689.8 | 12,076.79 |
| 1 200-096510 | ACOSTA, RICHARD | 60937 | 1210 AC | 72 | 2/14/2015 | 10/25/2017 | 8/31/2017 | 354.02 | 15359.83 | 12,818.21 |
| 1 200-096559 | PAGAN-GONZALEZ, CARMEN | 60990 | 426 AC | 60 | 2/21/2015 | 10/7/2017 | 9/6/2017 | 402.19 | 13009.09 | 11,695.31 |
| 1 200-096717 | JONES, PAMELA | 61169 | 1091 AC | 72 | 3/26/2015 | 10/10/2017 | 9/29/2017 | 482.44 | 20859.15 | 17,782.24 |
| 1 200-097247 | ORENGO, NEFTALY | 61782 | 443 AC | 60 | 5/9/2015 | 1/23/2018 | 4/30/2018 | 308.48 | 10560.12 | 7,834.19 |
| 1 200-097253 | DONALDSON, ANDREA | 61788 | 574 AC | 72 | 6/8/2015 | 5/18/2018 | 4/18/2018 | 462.31 | 17253.3 | 13,026.49 |
| 1 200-097306 | DUNBAR, RANDETTA | 61847 | 291 AC | 72 | 5/29/2015 | 4/13/2018 | 4/27/2018 | 356.77 | 13499.69 | 9,697.49 |
| 1 200-097392 | SLAPPEY, DONALD | 61940 | 1711 AC | 72 | 6/26/2015 | 6/10/2018 | 4/27/2018 | 448 | 19378.98 | 13,593.64 |
| 1 200-097530 | DIXON, KASEY | 62102 | 1898 AC | 72 | 7/10/2015 | 10/4/2017 | 8/3/2017 | 416.18 | 18013.21 | 9,350.54 |
| 1 200-097536 | LANGSCHWAGER, KALI N | 62108 | 1315 AC | 72 | 7/13/2015 | 1/20/2018 | 4/23/2018 | 430.01 | 18667.43 | 14,767.95 |
| 1 200-097589 | ETIENNE, EDLOUISY K | 62169 | 1693 AC | 72 | 7/23/2015 | 10/22/2017 | 9/26/2017 | 389.99 | 16997.77 | 13,607.64 |
| 1 200-097726 | DE LEON, LE FRANCHE | 62322 | 1711 AC | 72 | 7/21/2015 | 10/20/2017 | 7/27/2017 | 354.78 | 13557.33 | 11,612.23 |
| 1 200-097800 | HARRIS, BILLIE J | 62406 | 1280 AC | 72 | 8/15/2015 | 10/4/2017 | 8/24/2017 | 425 | 18438.96 | 16,013.83 |
| 1 200-097916 | ROLLE, GLORIA N | 62534 | 540 AC | 72 | 8/28/2015 | 2/22/2018 | 4/18/2018 | 416.13 | 15745.66 | 13,395.43 |
| 1 200-097955 | BUTLER, BELINDA M | 62584 | 845 AC | 72 | 8/31/2015 | 10/15/2017 | 9/28/2017 | 418.66 | 18109.72 | 15,531.82 |
| 1 200-098110 | LARRY, ASHLEY | 62755 | 1280 AC | 72 | 9/14/2015 | 8/24/2018 | 4/18/2018 | 360 | 15671.25 | 10,403.25 |
| 1 200-098142 | DAGNIEWSKA, MARGARET | 62793 | 1693 AC | 72 | 9/13/2015 | 10/24/2017 | 8/29/2017 | 484.37 | 20994.5 | 17,544.93 |
| 1 200-098233 | CASTRO, RAUL | 62898 | 806 AC | 72 | 9/26/2015 | 5/10/2019 | 4/27/2018 | 478.94 | 20780.75 | 7,812.88 |
| 1 200-098349 | DUKES, TRACIE | 63032 | 39 AC | 72 | 10/2/2015 | 9/3/2018 | 4/30/2018 | 443.05 | 19298.69 | 11,900.65 |
| 1 200-098415 | SCHMIDT, JONATHAN | 63107 | 1445 AC | 72 | 10/13/2015 | 10/12/2017 | 8/23/2017 | 399.17 | 17397.67 | 15,490.21 |
| 1 200-098416 | MEHRTENS, LEO | 63110 | 1914 AC | 72 | 10/10/2015 | 5/3/2018 | 4/27/2018 | 326.06 | 14161.09 | 10,978.58 |
| 1 200-098532 | WHIPPLE, NAKEESHA | 63237 | 1105 AC | 72 | 10/28/2015 | 4/3/2018 | 4/27/2018 | 407.35 | 17700.58 | 14,260.53 |
| 1 200-098551 | POPPE, BROOKE | 63260 | 1660 AC | 72 | 10/15/2015 | 11/14/2018 | 4/27/2018 | 379.16 | 16525.72 | 9,781.56 |
| 1 200-098565 | GIERKE, JENNIFER | 63275 | 1925 AC | 72 | 10/24/2015 | 10/8/2017 | 10/12/2017 | 500.49 | 21649.13 | 19,161.93 |
| 1 200-098778 | KALIL, ENMANUEL | 63520 | 520 AC | 72 | 11/4/2015 | 4/19/2018 | 4/30/2018 | 444.86 | 19245.32 | 13,425.04 |
| 1 200-099220 | ALLEYNE, THEONA | 64072 | 1357 AC | 72 | 12/17/2015 | 2/24/2018 | 4/27/2018 | 346.68 | 15048.97 | 12,554.15 |
| 1 200-099256 | SIMMONS, CEDRIC | 64113 | 1907 AC | 66 | 12/18/2015 | 10/17/2017 | 9/23/2017 | 604.74 | 20784.4 | 19,191.46 |
| 1 200-099330 | GRAY, LATISHA | 64202 | 580 AC | 72 | 12/30/2015 | 10/12/2017 | 8/24/2017 | 409.98 | 17751.59 | 16,531.78 |
| 1 200-099393 | CLAVELO-AQUINO, BARBARA | 64273 | 1951 AC | 72 | 1/4/2016 | 10/18/2017 | 10/3/2017 | 438.43 | 18979.48 | 16,463.48 |
| 1 200-099528 | CATCHINGS, WADE | 64432 | 892 AC | 60 | 1/27/2016 | 5/12/2018 | 4/19/2018 | 494.13 | 16890.37 | 11,618.81 |
| 1 200-099601 | TIMEAU, DIEUMINFORT | 64511 | 1970 AC | 72 | 1/27/2016 | 3/22/2018 | 4/30/2018 | 318.97 | 13797.5 | 10,621.51 |
| 1 200-099710 | LEWIS, STACY | 64641 | 1963 AC | 72 | 2/10/2016 | 10/22/2017 | 11/10/2017 | 417.2 | 18165.15 | 16,830.13 |
| 1 200-099824 | ST LOUIS, JORANE | 64773 | 1280 AC | 72 | 2/12/2016 | 6/4/2018 | 4/18/2018 | 378.44 | 16333.9 | 12,307.60 |
| 1 200-099910 | MUNRO-CARTEGENA, RONALD | 64877 | 1280 AC | 72 | 2/30/2016 | 10/15/2017 | 10/27/2017 | 522.24 | 22600.43 | 20,406.57 |
| 1 200-099928 | TURNER, DAWN | 64897 | 1673 AC | 72 | 2/29/2016 | 10/14/2017 | 12/15/2017 | 420.17 | 18174.9 | 16,821.32 |
| 1 200-099989 | COLLINS, AMANDA | 64963 | 915 AC | 72 | 1/22/2016 | 3/17/2018 | 4/30/2018 | 546.11 | 20667.9 | 18,423.51 |
| 1 200-100066 | HARRIS, KYRA | 65058 | 1673 AC | 72 | 3/5/2016 | 10/19/2017 | 8/25/2017 | 509.29 | 22030.12 | 20,565.55 |
| 1 200-100287 | LEON-HERNANDEZ, YURISLA | 65306 | 1929 AC | 72 | 2/25/2016 | 6/10/2019 | 4/30/2018 | 355.55 | 15379.94 | 7,089.66 |
| 1 200-100321 | MARRO, FRAN | 65350 | 1280 AC | 72 | 3/21/2016 | 7/5/2019 | 4/27/2018 | 481.04 | 20807 | 10,365.19 |
| 1 200-100380 | MALLOY, LEAH | 65414 | 1094 AC | 72 | 3/21/2016 | 2/5/2019 | 4/18/2018 | 340.48 | 12885.37 | 7,044.22 |
| 1 200-100381 | ROMANI, BREEANNA | 65415 | 1351 AC | 72 | 3/14/2016 | 10/28/2017 | 9/25/2017 | 346.78 | 15000.46 | 13,836.22 |
| 1 200-100532 | HENDERSON, JASMINE | 65619 | 39 AC | 72 | 4/8/2016 | 8/8/2018 | 4/18/2018 | 324.59 | 14147.2 | 10,859.98 |
| 1 200-100539 | LAMAZARES, NANCY | 65622 | 1866 AC | 72 | 4/2/2016 | 8/2/2018 | 4/27/2018 | 350.57 | 13396.25 | 8,764.66 |
| 1 200-100609 | MORABITO, KATHERYN | 65701 | 1046 AC | 72 | 4/13/2016 | 3/24/2018 | 4/30/2018 | 428.6 | 18577.18 | 14,553.16 |
| 1 200-100704 | LUMA, PROCEIDA | 65814 | 1693 AC | 60 | 4/12/2016 | 10/24/2017 | 10/17/2017 | 408.31 | 13994.5 | 13,146.47 |
| 1 200-100783 | CLECKLER, BOBBY | 65908 | 892 AC | 72 | 4/23/2016 | 10/7/2017 | 10/30/2017 | 425.9 | 18431.97 | 16,833.09 |
| 1 200-100887 | BAS, DIEGO | 66032 | 1860 AC | 72 | 4/30/2016 | 10/30/2017 | 10/5/2017 | 492.92 | 21483.07 | 19,205.43 |
| 1 200-101233 | JACKSON, KAT'REANA | 66422 | 1693 AC | 72 | 5/24/2016 | 6/23/2018 | 4/30/2018 | 307.30 | 13397.25 | 10,018.67 |
| 1 200-101251 | EMMANUEL, MARJORIE | 66441 | 609 AC | 72 | 5/23/2016 | 4/7/2019 | 4/30/2018 | 336.94 | 14576.45 | 9,756.84 |
| 1 200-101518 | WALTON, MARK | 66749 | 1966 AC | 66 | 6/16/2016 | 10/16/2017 | 11/5/2017 | 494.38 | 17997.8 | 17,193.67 |
| 1 200-101658 | MCILWAIN-WINKEL, KELLI | 66914 | 1263 AC | 72 | 6/21/2016 | 10/4/2017 | 10/30/2017 | 486.82 | 21079.04 | 19,794.24 |
| 1 200-101766 | KEYS, GARY | 67031 | 1357 AC | 72 | 7/12/2016 | 10/26/2017 | 9/29/2017 | 352.49 | 15247.18 | 14,602.22 |
| 1 200-101836 | LYNCH, AMANDA | 67110 | 39 AC | 72 | 7/21/2016 | 10/20/2017 | 10/20/2017 | 412.88 | 17995.38 | 17,040.16 |
| 1 200-101882 | MURPHY, LUTHER | 67161 | 1177 AC | 72 | 7/25/2016 | 10/8/2017 | 9/29/2017 | 431.73 | 18677.24 | 18,149.70 |
| 1 200-101934 | SIMO, BETTY | 67226 | 214 AC | 60 | 6/30/2016 | 10/14/2017 | 9/30/2017 | 416.39 | 14242.68 | 13,036.79 |
| 1 200-101990 | WILLIAMS, CIERA | 67299 | 1315 AC | 72 | 7/28/2016 | 8/20/2018 | 4/27/2018 | 525.99 | 19930.18 | 14,931.18 |
| 1 200-102037 | MORRISON, LISA | 67352 | 388 AC | 72 | 7/27/2016 | 10/10/2017 | 11/30/2017 | 303.63 | 11488.98 | 11,212.74 |
| 1 200-102239 | GILYARD, ANTWAN | 67580 | 1835 AC | 72 | 8/19/2016 | 6/19/2018 | 4/30/2018 | 429.24 | 18708.46 | 14,675.62 |
| 1 200-102285 | SMITH, IDA | 67640 | 1337 AC | 72 | 8/2/2016 | 11/16/2019 | 4/18/2018 | 437.25 | 18923.44 | 7,375.16 |
| 1 200-102292 | MEADOWS, RALPH | 67647 | 1835 AC | 72 | 8/26/2016 | 10/20/2017 | 8/31/2017 | 468.56 | 20052.17 | 19,129.60 |
| 1 200-102374 | COSGROVE, TIFFANY | 67740 | 1351 AC | 72 | 8/26/2016 | 10/10/2017 | 9/23/2017 | 343.09 | 14840.59 | 13,930.41 |
| 1 200-102390 | MEJIAS-TAMAYO, YUNIOR | 67753 | 35 AC | 72 | 9/3/2016 | 10/3/2017 | 10/9/2017 | 429.33 | 18711.24 | 17,577.42 |
| 1 200-102622 | VUTO, ARIEL | 68026 | 1966 AC | 72 | 9/27/2016 | 5/2/2020 | 4/27/2018 | 335.09 | 14550.65 | 4,026.70 |
| 1 200-103022 | ALFONSO-MORENO, LAIDA | 68485 | 1369 AC | 72 | 10/22/2016 | 5/23/2019 | 4/30/2018 | 592.49 | 25822.47 | 13,383.39 |
| 1 200-103045 | GADSON, TORQUOISE | 68513 | 1280 AC | 72 | 10/25/2016 | 10/9/2017 | 9/22/2017 | 332.22 | 14370 | 14,261.96 |
| 1 200-103071 | PERICLES, JEFF | 68539 | 1357 AC | 72 | 10/31/2016 | 10/15/2017 | 12/8/2017 | 550.94 | 20846.84 | 20,402.33 |
| 1 200-103099 | RUIZ, ANDREA | 68570 | 689 AC | 72 | 10/18/2016 | 4/12/2020 | 4/27/2018 | 388.83 | 16821.23 | 6,361.77 |
| 1 200-103110 | IZQUIERDO, ALEJANDRO | 68583 | 309 AC | 72 | 9/28/2016 | 7/12/2019 | 4/19/2018 | 488.97 | 21163.85 | 9,598.74 |
| 1 200-103174 | MOORER, NICKOLAS | 68658 | 892 AC | 72 | 11/10/2016 | 10/25/2017 | 11/27/2017 | 365.42 | 15806.79 | 15,327.86 |
| 1 200-103195 | DRAKE, BRANDON | 68682 | 1977 AC | 66 | 11/5/2016 | 8/20/2018 | 4/27/2018 | 483.39 | 17425.57 | 12,165.38 |
| 1 200-103251 | DECHEINE, APRIL | 68741 | 1357 AC | 72 | 11/17/2016 | 9/4/2019 | 4/27/2018 | 413.34 | 17906.54 | 8,616.88 |
| 1 200-103311 | CANDELARIA, NATHANIEL | 68807 | 2021 AC | 54 | 11/17/2016 | 10/3/2017 | 9/23/2017 | 479.72 | 14709.74 | 14,134.44 |

Reconcilliation on Page 3

1/3

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 200-103358 | PEREZ, CHANTELLE | 68858 | 39 AC | 72 | 11/30/2016 | 2/2/2018 | 4/27/2018 | 299.98 | 13054.79 | 12,103.22 | |
| 1 | 200-103459 | BROWN, KESHIA | 68964 | 1856 AC | 72 | 12/8/2016 | 10/22/2017 | 12/13/2017 | 390.59 | 16904.08 | 16,490.13 | |
| 1 | 200-103601 | WILLIAMS, ELIJAH | 69122 | 1977 AC | 72 | 12/10/2016 | 10/24/2017 | 8/30/2017 | 443.15 | 19180.85 | 18,586.54 | |
| 1 | 200-103671 | PRINGLE, TOMMY | 69197 | 1210 AC | 72 | 12/22/2016 | 10/5/2017 | 9/16/2017 | 368.78 | 13954.1 | 13,520.23 | |
| 1 | 200-103840 | LEON, GINA | 69384 | 1835 AC | 72 | 1/7/2017 | 10/17/2019 | 4/27/2018 | 418.34 | 18232.97 | 8,353.67 | |
| 1 | 200-103906 | ELLIOTT, KEVIN | 69456 | 609 AC | 72 | 1/14/2017 | 10/28/2017 | 10/2/2017 | 363.07 | 15705.08 | 15,526.95 | |
| 1 | 200-103935 | THOMPSON, KINGSLEY | 69486 | 1094 AC | 60 | 1/28/2017 | 10/14/2017 | 9/18/2017 | 361.29 | 11688.07 | 11,395.18 | |
| 1 | 200-104045 | HINES, DAPHNE | 69602 | 524 AC | 72 | 1/24/2017 | 10/19/2017 | 9/29/2017 | 515.23 | 22298 | 22,298.00 | |
| 1 | 200-104059 | GOMEZ, NATALIE | 69619 | 1369 AC | 72 | 2/1/2017 | 5/5/2019 | 4/30/2018 | 430.62 | 18779.9 | 9,892.65 | |
| 1 | 200-104101 | BLAVA, JENNA | 69663 | 1835 AC | 66 | 1/30/2017 | 8/14/2018 | 4/18/2018 | 443.01 | 15058.25 | 12,116.03 | |
| 1 | 200-104142 | QUESADA JR., NERI | 69704 | 1835 AC | 72 | 1/22/2017 | 10/8/2017 | 10/20/2017 | 373.23 | 16128.36 | 15,929.50 | |
| 1 | 200-104361 | SIETSMA, WESLEY | 69940 | 1265 AC | 72 | 3/1/2017 | 10/15/2017 | 8/16/2017 | 441.61 | 19102.26 | 18,506.82 | |
| 1 | 200-104415 | GRIER, BRADLEY | 69998 | 1963 AC | 72 | 2/15/2017 | 10/23/2017 | 10/13/2017 | 345.11 | 14997.8 | 14,855.13 | |
| 1 | 200-104443 | MACHADO, JORGE | 70028 | 1369 AC | 72 | 3/2/2017 | 10/16/2017 | 8/28/2017 | 471.38 | 20399.3 | 19,902.82 | |
| 1 | 200-104920 | ANGENE, JEAN-RICHARDSON | 70542 | 1357 AC | 72 | 3/27/2017 | 6/11/2018 | 4/18/2018 | 486.76 | 18418.38 | 15,173.13 | |
| 1 | 200-104991 | FORTE, NICHOLAS | 70620 | 1280 AC | 72 | 4/15/2017 | 10/24/2017 | 9/29/2017 | 320.15 | 13890.07 | 13,833.89 | |
| 1 | 200-105170 | MULDOON, MARY | 70820 | 2045 AC | 72 | 4/29/2017 | 4/13/2019 | 4/18/2018 | 341.05 | 12906.71 | 6,572.70 | |
| 1 | 200-105312 | DRAKE, LAURA | 70975 | 847 AC | 72 | 4/22/2017 | 2/22/2019 | 4/27/2018 | 389.34 | 16962.44 | 10,247.85 | |
| 1 | 200-105344 | MCCRAY, DOUGLAS | 71009 | 1966 AC | 72 | 5/15/2017 | 10/24/2017 | 9/29/2017 | 350.51 | 15200 | 15,200.00 | |
| 1 | 200-105364 | STEWART, DEMONTARIO | 71033 | 1280 AC | 72 | 5/6/2017 | 3/20/2019 | 4/18/2018 | 419.42 | 18151 | 11,413.06 | |
| 1 | 200-105455 | JOHNSON, LARRY | 71134 | 196 AC | 72 | 5/18/2017 | 10/12/2017 | 8/31/2017 | 450.69 | 19495.16 | 19,495.16 | |
| 1 | 200-105591 | HONER, CASSANDRA | 71213 | 2048 AC | 54 | 5/26/2017 | 10/10/2017 | 8/26/2017 | 433.69 | 13220.23 | 13,139.35 | |
| 1 | 200-105610 | YOUNG, MARCELLA | 71297 | 1977 AC | 72 | 6/9/2017 | 2/24/2019 | 4/30/2018 | 483.14 | 20901.06 | 13,174.54 | |
| 1 | 200-105937 | MCFADDEN, DAVID | 71656 | 2068 AC | 72 | 6/30/2017 | 10/14/2017 | 11/3/2017 | 380 | 14378.8 | 14,378.80 | |
| 1 | 200-106102 | ALVAREZ, RICARDO | 71833 | 960 AC | 72 | 7/25/2017 | 10/8/2017 | 9/22/2017 | 256.81 | 11113.13 | 11,113.13 | |
| 1 | 200-106172 | FARROW, SHAWN | 71910 | 1720 AC | 72 | 7/31/2017 | 7/14/2019 | 4/9/2018 | 280.49 | 10620.15 | 5,456.33 | |
| 1 | 200-106228 | MCKOY, BRENDON | 71969 | 1284 AC | 72 | 8/3/2017 | 10/17/2017 | 10/18/2017 | 406.88 | 17609.01 | 17,609.01 | |
| 1 | 200-106443 | POLANCO, SHEILA | 72199 | 1280 AC | 72 | 8/31/2017 | 4/15/2019 | 4/27/2018 | 429.47 | 18576.65 | 11,011.94 | |
| 1 | 200-106551 | CURTIS, TYLER | 72328 | 39 AC | 72 | 8/31/2017 | 11/13/2018 | 4/9/2018 | 346.35 | 14996.89 | 10,445.81 | |
| 1 | 200-106957 | EVANS, BRANDON | 72950 | 2049 AC | 72 | 10/26/2017 | 4/10/2019 | 4/27/2018 | 401.64 | 17375.32 | 11,739.86 | |
| 1 | 200-107203 | JEAN-MARIE, WILSON | 73272 | 2072 AC | 72 | 11/13/2017 | 4/23/2019 | 4/30/2018 | 403.56 | 18156.57 | 12,221.93 | |
| 1 | 200-107521 | LABRADA-MOMPIE, YADIRA | 73648 | 39 AC | 72 | 12/23/2017 | 1/22/2019 | 4/18/2018 | 355.88 | 15511.19 | 7,164.56 | |
| 1 | 280-095242 | SANDERS, MICHAEL A | 59148 | 1915 AC | 72 | 6/20/2014 | 10/20/2017 | 10/10/2017 | 490.92 | 21396.68 | 16,665.68 | |
| 1 | 280-097132 | CRUZ, JANNELLE | 61650 | 1835 AC | 72 | 5/22/2015 | 10/22/2017 | 10/3/2017 | 456.2 | 17432.81 | 15,654.76 | |
| 1 | 280-099407 | PAYTON, SABRINA | 64289 | 556 AC | 72 | 1/19/2016 | 6/14/2018 | 4/30/2018 | 342.53 | 14818.16 | 11,124.83 | |
| 1 | 280-100830 | HILL, WILLIE | 65961 | 1357 AC | 72 | 4/29/2016 | 10/13/2017 | 9/25/2017 | 463.13 | 17524.3 | 16,847.64 | |
| 1 | 280-101044 | MCCLOUD, LAKEISHA | 66209 | 1357 AC | 72 | 5/12/2016 | 10/24/2017 | 9/29/2017 | 407.32 | 17636.78 | 16,797.43 | |
| 1 | 290-091224 | GARCIA, FREDY H | 51377 | 847 AC | 72 | 1/25/2013 | 10/11/2017 | 3/29/2017 | 535.55 | 21168.14 | 10,654.86 | |
| 1 | 290-092689 | HAYMON THOMAS, JANICE L | 53879 | 847 AC | 72 | 4/17/2013 | 12/17/2017 | 4/30/2018 | 342.31 | 14919.44 | 7,657.40 | |
| 1 | 290-093302 | WALKER, TAMISHA | 54983 | 1210 AC | 72 | 6/13/2013 | 6/13/2018 | 4/9/2018 | 305.45 | 13316.37 | 5,366.98 | |
| 1 | 290-094073 | HESSING, CARLITA | 56762 | 718 AC | 72 | 10/25/2013 | 10/19/2017 | 8/31/2017 | 341.7 | 14780.5 | 10,059.81 | |
| 1 | 290-094167 | LEWIS, ARMENTA | 56970 | 1280 AC | 72 | 11/11/2013 | 10/21/2017 | 10/3/2017 | 398.87 | 17300 | 9,216.95 | |
| 1 | 290-094957 | RODRIGUEZ, CELIDA | 58564 | 944 AC | 60 | 9/30/2014 | 7/29/2018 | 4/30/2018 | 498.18 | 19377.05 | 8,089.58 | |
| 1 | 290-095449 | HIDDO, MARLOW B | 59531 | 809 AC | 72 | 8/9/2014 | 7/23/2018 | 4/30/2018 | 528.93 | 20018.12 | 14,262.20 | |
| 1 | 290-095483 | STEPHENSON, TIFFANY | 59574 | 1280 AC | 72 | 8/22/2014 | 10/16/2017 | 9/25/2017 | 436.88 | 18897.09 | 15,229.11 | |
| 1 | 290-096100 | KAMINOWITZ, MATTHEW T | 60474 | 1754 AC | 72 | 11/30/2014 | 4/2/2018 | 4/30/2018 | 427.97 | 18625.17 | 13,066.31 | |
| 1 | 290-096105 | DAFNEY, TAMARA D | 60481 | 718 AC | 72 | 12/4/2014 | 10/18/2017 | 9/26/2017 | 414.75 | 17940.64 | 15,960.21 | |
| 1 | 290-096444 | FELIX, VERNON | 60863 | 1280 AC | 72 | 1/5/2015 | 12/17/2017 | 4/19/2018 | 377.35 | 16305.64 | 13,134.25 | |
| 1 | 290-096560 | CRABTREE, DONALD | 60991 | 194 AC | 72 | 2/2/2015 | 10/19/2017 | 10/4/2017 | 374.46 | 16197.52 | 12,699.63 | |
| 1 | 290-096596 | GLOWIAK, CHERYL | 61032 | 1067 AC | 72 | 2/25/2015 | 4/11/2019 | 4/19/2018 | 420.68 | 18208.34 | 8,933.42 | |
| 1 | 290-097116 | BOYD, ELAINE | 61629 | 504 AC | 72 | 4/23/2015 | 10/7/2017 | 8/31/2017 | 468.43 | 17726.96 | 16,664.98 | |
| 1 | 290-097660 | GARCIA, TASHIA | 62252 | 1926 AC | 72 | 7/17/2015 | 8/17/2018 | 4/27/2018 | 391.58 | 17067.14 | 10,516.26 | |
| 1 | 290-098622 | HANDFORD, WILLIE | 63339 | 504 AC | 66 | 10/27/2015 | 10/11/2017 | 9/16/2017 | 497.73 | 17942.18 | 16,377.15 | |
| 1 | 290-100165 | LUGO, ALVIN | 67466 | 1936 AC | 72 | 8/18/2016 | 1/17/2018 | 4/30/2018 | 393.06 | 17131.68 | 15,429.92 | |
| 1 | 290-102922 | TOUSSAINT, KERT | 68370 | 1357 AC | 72 | 10/16/2016 | 10/24/2018 | 4/18/2018 | 366.4 | 13918.51 | 10,385.99 | |
| 1 | 290-101068 | BENSASSI, ELIZABETH | 68536 | 1357 AC | 72 | 10/28/2016 | 8/12/2018 | 4/19/2018 | 340.38 | 13171.29 | 10,098.65 | |
| 1 | 290-104060 | LEPPEK, JASON | 69620 | 412 AC | 72 | 2/8/2017 | 10/24/2017 | 9/22/2017 | 413.11 | 17878.51 | 17,343.72 | |
| 1 | 290-104891 | HARRIS, ANTHONY | 70508 | 2049 AC | 72 | 4/1/2017 | 10/16/2017 | 8/29/2017 | 366.87 | 15869.51 | 15,786.61 | |
| 1 | 290-105158 | MCELROY, SABRINA | 70806 | 951 AC | 60 | 4/19/2017 | 10/3/2018 | 4/27/2018 | 472.24 | 16153.31 | 12,495.29 | |
| 1 | 290-105223 | JOHNSON, KENNETH | 70878 | 2003 AC | 72 | 4/26/2017 | 9/2/2019 | 4/19/2018 | 337.37 | 14652.24 | 7,167.21 | |
| 1 | 290-105728 | ROMERO, HELIAN | 71423 | 1868 AC | 72 | 6/24/2017 | 10/7/2017 | 8/29/2017 | 370.6 | 16046.25 | 16,046.25 | |
| 1 | 290-106814 | WILLIAMS, EARNEST | 72718 | 2021 AC | 72 | 10/13/2017 | 4/13/2019 | 4/18/2018 | 414.77 | 18076.93 | 11,752.67 | |
| 1 | 300-094792 | LOPEZ, DANNY | 58228 | 487 AC | 72 | 2/14/2014 | 10/31/2017 | 11/30/2017 | 610.68 | 27414.34 | 14,127.65 | |
| 1 | 300-097394 | ALLEN, NESHIA | 61679 | 1211 AC | 72 | 6/9/2015 | 10/24/2017 | 10/3/2017 | 420.71 | 18886.56 | 15,885.40 | |
| 1 | 300-101092 | FISHER, JAMAR | 66262 | 1161 AC | 72 | 5/12/2016 | 10/4/2017 | 10/7/2017 | 363.28 | 16321.67 | 15,322.94 | |
| 1 | 300-106343 | MARTIN, NATHAN | 72091 | 1933 AC | 72 | 8/17/2017 | 10/24/2017 | 9/27/2017 | 353.67 | 15926.64 | 15,841.16 | |
| 1 | 300-106576 | CLAIBORNE, VICTORIA | 72361 | 2084 AC | 72 | 8/30/2017 | 4/14/2019 | 4/30/2018 | 382.27 | 17160.76 | 10,995.17 | |
| 1 | 400-090464 | THOMAS, LAKEISHA | 50210 | 686 AC | 60 | 10/26/2012 | 10/10/2017 | 1/5/2018 | 349.97 | 13507.74 | 5,449.75 | 2,017,151.15 |
| 2 | 200-086666 | TURNER, AUTHUR L | 48309 | 1385 AC | 72 | 4/13/2012 | 1/4/2018 | 4/30/2018 | 404.26 | 17522.19 | 7,246.64 | |
| 2 | 200-091872 | DOUGLAS, JOYCE A | 52629 | 1452 AC | 72 | 3/2/2013 | 10/16/2017 | 10/2/2017 | 398.38 | 17232.5 | 11,285.92 | |
| 2 | 200-210185 | EDMERSON, JEFFRAL D | 55269 | 1519 AC | 72 | 6/26/2013 | 10/7/2017 | 8/29/2017 | 448.38 | 19424.75 | 8,189.88 | |
| 2 | 200-210282 | LANE, ADRIAN E | 55515 | 1519 AC | 72 | 7/20/2013 | 10/3/2017 | 11/22/2017 | 442.47 | 19139.75 | 12,130.55 | |
| 2 | 200-210293 | LYLES, LATONYA | 55555 | 1759 AC | 72 | 7/23/2013 | 10/16/2017 | 9/29/2017 | 655.56 | 28000 | 17,281.06 | |
| 2 | 200-210490 | MCDONALD, LASAUNTA | 56155 | 1748 AC | 72 | 8/26/2013 | 10/10/2017 | 8/24/2017 | 386.49 | 16720.03 | 9,668.92 | |
| 2 | 200-210887 | SHERROD, DARLENE | 57559 | 1388 AC | 72 | 1/11/2014 | 10/24/2017 | 4/9/2018 | 434.34 | 18638 | 13,339.81 | |
| 2 | 200-211043 | HAMMOND, JASON T | 58096 | 1455 AC | 72 | 2/17/2014 | 10/3/2017 | 10/13/2017 | 507.9 | 21919 | 15,759.19 | |
| 2 | 200-211049 | HIGGINS, LAKEISHA | 58115 | 1385 AC | 72 | 2/22/2014 | 10/24/2017 | 10/7/2017 | 354.96 | 15976 | 10,916.98 | |
| 2 | 200-211198 | BENNETT, JANET | 58789 | 1388 AC | 72 | 5/19/2014 | 10/12/2017 | 9/19/2017 | 421.65 | 18115 | 13,500.00 | |
| 2 | 200-211385 | WILLIAMS, DAVID | 59587 | 1574 AC | 72 | 8/15/2014 | 10/29/2017 | 9/18/2017 | 533.28 | 23070 | 15,157.39 | |
| 2 | 200-211492 | TYNER, JOHN S | 60141 | 1547 AC | 66 | 10/13/2014 | 10/27/2017 | 7/21/2017 | 683.61 | 22115.51 | 11,585.91 | |
| 2 | 290-093086 | KIRK, MELINDA D | 54520 | 1625 AC | 72 | 5/17/2013 | 7/6/2018 | 4/30/2018 | 510 | 22138.7 | 9,704.13 | |
| 3 | 300-093180 | BERRY, KARIN L | 54662 | 1587 AC | 72 | 5/15/2013 | 1/24/2018 | 4/9/2018 | 520.58 | 23421.45 | 12,764.42 | 168,539.80 |
| 3 | 300-088629 | DONALDSON, VALERIA | 48267 | 1414 AC | 66 | 4/14/2012 | 10/4/2017 | 9/28/2017 | 414.9 | 17060 | 6,234.26 | |
| 3 | 300-091576 | HENDRIX, TYRONE | 52164 | 1414 AC | 66 | 2/15/2013 | 10/24/2017 | 10/16/2017 | 593.67 | 21512 | 14,311.47 | |
| 3 | 300-092689 | KINION, TONI | 54068 | 1737 AC | 72 | 3/22/2013 | 10/21/2017 | 10/20/2017 | 405.73 | 17683.53 | 9,689.23 | |
| 3 | 300-093092 | BROWN, MONICA | 54537 | 1512 AC | 72 | 6/13/2013 | 10/17/2017 | 9/25/2017 | 614.25 | 26568.82 | 11,694.60 | |
| 3 | 300-330285 | EUBANKS, HARRY W | 57165 | 1350 AC | 72 | 11/29/2013 | 10/20/2017 | 10/19/2017 | 532 | 23057.49 | 14,515.26 | |
| 3 | 3-310293 | BEE, MIKEL L | 57214 | 1338 AC | 72 | 10/25/2013 | 10/9/2017 | 9/20/2017 | 551.18 | 19662.99 | 14,746.01 | |

2/2

| 3 | 200-310575 | LONG, JONATHAN | 59798 | 1670 AC | | 72 | 9/12/2014 | 10/4/2017 | 12/29/2017 | 423.03 | 18325.34 | 13,759.18 | 84,950.01 |
| | | | | | | | | | | | | 2,270,640.96 | 2,270,640.96 |

Accounts written off     (2,270,640.96)
Recoveries on Previous w/o     227,810.15
Interest Adjustments     (413,052.73)

2,455,883.54

3/3

ATTACHMENT 1 B

**SUMMIT FINANCIAL CORP DETAIL AGING REPORT AS OF APRIL 30, 2018**

| Over 90 days | 90-90 | 30-60 | under 30 | |
|---|---|---|---|---|
| 4,859,999.86 | 2,890,987.64 | 8,597,243.23 | 112,621,142.06 | 129,009,373.69 |

$ 129,009,373.69   per schedule
$ 128,826,847.61   Per Client worksheet
0.001446  $   182,426.06   Immaterial difference

| 4,717,473.78 | 2,890,987.64 | 8,597,243.23 | 112,621,142.06 | 128,826,847.61 |

| Account | Name | Amount | Date 1 | Date 2 | Amount 2 | Code 1 | Code 2 |
|---|---|---|---|---|---|---|---|
| 1200010756 | STEELE, CHARLES | 491.96 | 11-Apr-16 | 15-Jan-16 | 23,609.83 | -43135 | 90-180 |
| 1200027079 | PADREJOHN, JACQUELINE | 400.17 | 25-Jan-16 | 15-Jan-16 | 18,837.12 | -43135 | 90-180 |
| 1200011145 | WILLIAMS, SIMONE | 487.84 | 26-Feb-16 | 16-Jan-16 | 13,433.41 | -43116 | 90-180 |
| 1200005934 | HUGHES, ASHLEY | 429.72 | 14-Feb-16 | 16-Jan-16 | 17,041.20 | -43135 | 90-180 |
| 1200024418 | HARRISON, QUEOLA | 931.62 | 23-Feb-16 | 16-Jan-16 | 17,832.46 | -43116 | 90-180 |
| 1200030816 | BROOKS, ANDREW | 468.68 | 29-Jan-16 | 16-Jan-16 | 19,510.66 | -43116 | 90-180 |
| 1200031124 | ULYSSES, SULTANE | 409.42 | 29-Dec-17 | 17-Jan-16 | 9,480.27 | -43137 | 90-180 |
| 1200010943 | LOCKE, REGGIE L | 307 | 09-Feb-16 | 17-Jan-16 | 11,003.06 | -43112 | 90-180 |
| 1200005849 | SLOAN, CANDACE | 368.71 | 16-Jan-16 | 17-Jan-16 | 14,572.40 | -43117 | 90-180 |
| 1200032340 | LEWIS, PATRICK | 849.55 | 16-Feb-16 | 17-Jan-16 | 20,517.41 | -43117 | 90-180 |
| 1200030619 | HOBBS, DOMINIQUE | 346 | 26-Apr-16 | 17-Jan-16 | 15,473.27 | -43117 | 90-180 |
| 1200024374 | CROWELL, PALADAA | 496.41 | 03-Jan-16 | 17-Jan-16 | 20,710.03 | -43112 | 90-180 |
| 2100001342 | FOSTER, DEXTER | 489.77 | 30-Apr-16 | 18-Jan-16 | 13,327.95 | -43116 | 90-180 |
| 1200027062 | CRUTCHER, JUSTINE | 477.91 | 27-Dec-17 | 18-Jan-16 | 13,853.94 | -43116 | 90-180 |
| 1200030795 | ASSOROUOZA, ALEJANDRA | 419.75 | 18-Jan-16 | 18-Jan-16 | 17,122.20 | -43118 | 90-180 |
| 1200005555 | CUMERON, BRANDON | 482.41 | 12-Jan-16 | 18-Jan-16 | 17,579.37 | -43116 | 90-180 |
| 1200005965 | REAY, FLORENCE | 289.91 | 19-Jan-16 | 14-Jan-16 | 11,988.93 | -43118 | 90-180 |
| 2100031364 | SIMS, ROBERT | 530.68 | 09-Apr-16 | 19-Jan-16 | 11,354.21 | -43115 | 90-180 |
| 1200005271 | CRUZ, JOSE A | 551.81 | 18-Dec-17 | 19-Jan-16 | 16,800.00 | -43114 | 90-180 |
| 1200002871 | JOHNSON, SHARANAE | 598.18 | 01-Feb-16 | 20-Jan-16 | 17,004.31 | -43119 | 90-180 |
| 1200005914 | LAVILE, THOMAS | 309 | 31-Jan-16 | 20-Jan-16 | 15,068.54 | -43120 | 90-180 |
| 1200100641 | WILLIAMS, BETTY | 392.81 | 27-Mar-16 | 20-Jan-16 | 15,036.14 | -43130 | 90-180 |
| 1200101481 | CHANCELLOR, CHANCE | 409.31 | 26-Jan-16 | 20-Jan-16 | 18,944.66 | -43120 | 90-180 |
| 1200103163 | MORDOACEO, JOSHUA | 309.74 | 14-Dec-17 | 20-Jan-16 | 11,700.53 | -43120 | 90-180 |
| 1200007455 | HEPBURN, THOMAS G | 456.42 | 05-Jan-16 | 20-Jan-16 | 18,513.43 | -43120 | 90-180 |
| 1200090008 | STEPHENS, JOY | 174.63 | 04-Apr-16 | 21-Jan-16 | 11,619.11 | -43121 | 90-180 |
| 1200097714 | TAYLOR, DORIA | 445.09 | 27-Feb-16 | 21-Jan-16 | 14,941.63 | -43121 | 90-180 |
| 1200099606 | WILMORE, PATRICIA | 349.23 | 19-Dec-17 | 21-Jan-16 | 15,725.22 | -43121 | 90-180 |
| 1200101163 | PEREZ-MORALES, ALEJANDRO | 459.04 | 23-Mar-16 | 21-Jan-16 | 19,329.43 | -43121 | 90-180 |
| 1200087148 | SOZOY, LA TOYA | 404.48 | 09-Apr-16 | 21-Jan-16 | 9,163.60 | -43122 | 90-180 |
| 1200098531 | RAMIEER, VERNON | 352.16 | 04-Jan-16 | 22-Jan-16 | 12,986.00 | -43122 | 90-180 |
| 1200101729 | PERRY, MARIA | 350.95 | 17-Mar-16 | 22-Jan-16 | 15,491.85 | -43122 | 90-180 |
| 1200101575 | SARAN, LESSAGE | 352.89 | 19-Apr-16 | 22-Jan-16 | 15,238.99 | -43122 | 90-180 |
| 1200101749 | RODRIGUEZ, BRENDA | 409.63 | 30-Dec-17 | 22-Jan-16 | 16,457.07 | -43122 | 90-180 |
| 1200100208 | EUCEDA, LUIS | 492.11 | 03-Jan-16 | 22-Jan-16 | 18,822.50 | -43122 | 90-180 |
| 1200102745 | BRANCA, FERNANDO | 429.60 | 23-Feb-16 | 22-Jan-16 | 16,847.31 | -43132 | 90-180 |
| 1200104317 | ALGUIER, JAMES | 314.64 | 27-Dec-17 | 23-Jan-16 | 17,067.32 | -43133 | 90-180 |
| 1200095657 | DESGORGE, CHARLES | 469.13 | 23-Feb-16 | 23-Jan-16 | 13,504.79 | -43123 | 90-180 |
| 1200101886 | RAMIEREZ, LUIS | 414.43 | 02-Jan-16 | 23-Jan-16 | 15,361.56 | -43123 | 90-180 |
| 1200106334 | SOLER, REINER | 856.84 | 12-Jan-16 | 23-Jan-16 | 16,467.30 | -43125 | 90-180 |
| 1200101913 | HUMPHRIES, ROVENIA | 460.03 | 24-Feb-16 | 23-Jan-16 | 17,203.53 | -43123 | 90-180 |
| 1200097542 | SPENCER, SAMANTHA S | 418.59 | 01-Mar-16 | 23-Jan-16 | 17,811.75 | -43123 | 90-180 |
| 1200058431 | DEZMAS, JAQUELECCE | 453.26 | 05-Apr-16 | 23-Jan-16 | 18,402.40 | -43123 | 90-180 |
| 1200098516 | MORTON, NATHAN | 497.11 | 19-Jan-16 | 23-Jan-16 | 18,918.29 | -43123 | 90-180 |
| 1200102038 | JOHNSON, DON | 664.22 | 05-Mar-16 | 23-Jan-16 | 20,873.52 | -43135 | 90-180 |
| 1200090532 | WALKER, ROBERT | 329.33 | 05-Feb-16 | 23-Jan-16 | 20,815.12 | -43123 | 90-180 |
| 1200107135 | SUAREZ, JEAN | 244.65 | 27-Dec-17 | 24-Jan-16 | 15,270.30 | -43124 | 90-180 |
| 1200102155 | DOUGHTY, PORSHA | 348.31 | 10-Jan-16 | 24-Jan-16 | 16,093.56 | -43124 | 90-180 |
| 1300104091 | BELDEN, TERI | 370.91 | 26-Apr-16 | 24-Jan-16 | 16,725.85 | -43124 | 90-180 |
| 1200107139 | SURRATT, MARIE | 450.19 | 08-Jan-16 | 24-Jan-16 | 17,479.09 | -43124 | 90-180 |
| 1200102066 | MCLAILAN, YAREFA | 472.18 | 24-Feb-16 | 24-Jan-16 | 16,414.67 | -43124 | 90-180 |
| 1200102167 | WALKER, ASHLEE | 412.85 | 03-Feb-16 | 24-Jan-16 | 19,268.57 | -43124 | 90-180 |
| 1200102557 | ABRAHASA, JENNIFER | 565.14 | 23-Dec-17 | 24-Jan-16 | 20,330.56 | -43124 | 90-180 |
| 1200104517 | JENNINGS, WILLIAM | 456.92 | 31-Jan-16 | 24-Jan-16 | 21,069.81 | -43124 | 90-180 |
| 1200002853 | KWEI, IRENE | 410.92 | 09-Mar-16 | 24-Jan-16 | 8,429.74 | -43124 | 90-180 |
| 1200106253 | LEACHMAN, TRAVIS | 441.4 | 05-Jan-16 | 24-Jan-16 | 15,954.95 | -43124 | 90-180 |
| 1200097470 | WARD, ALICE | 325 | 26-Dec-17 | 25-Jan-16 | 32,042.46 | -43125 | 90-180 |
| 1200098707 | ROSS, EISHLON | 434.96 | 13-Dec-17 | 26-Jan-16 | 15,510.17 | -43116 | 90-180 |
| 1200108328 | SOTO-OCHOA, ALEXIS | 309.55 | 22-Dec-17 | 26-Jan-16 | 19,937.09 | -43126 | 90-180 |
| 1200095284 | GONAZ, ALEXANDRO | 851.24 | 29-Dec-17 | 27-Jan-16 | 9,832.15 | -43127 | 90-180 |
| 1200102664 | PETERSON, ASHLEY | 342.59 | 29-Jan-16 | 27-Jan-16 | 11,660.23 | -43127 | 90-180 |
| 1200103094 | FOREMAN, CORTNY | 578.68 | 26-Feb-16 | 27-Jan-16 | 15,380.81 | -43127 | 90-180 |
| 1200103164 | ANLDO, ROBBY | 419.9 | 06-Apr-16 | 27-Jan-16 | 17,304.16 | -43127 | 90-180 |
| 1200103271 | BELLO, YENIN | 347.7 | 13-Jan-16 | 27-Jan-16 | 17,135.37 | -43127 | 90-180 |
| 1200096329 | DAVIS, GLENN | 346.67 | 28-Dec-17 | 28-Jan-16 | 9,049.45 | -43128 | 90-180 |
| 1200103242 | SMITH, ROBIN | 415.46 | 22-Jan-16 | 28-Jan-16 | 15,211.55 | -43128 | 90-180 |
| 1200102378 | BROWN, SHANTREL | 356.34 | 16-Feb-16 | 29-Jan-16 | 14,940.31 | -43129 | 90-180 |
| 1200105125 | MCCARTY, DOMINICA | 349.97 | 14-Mar-16 | 29-Jan-16 | 15,356.10 | -43129 | 90-180 |
| 1200096903 | LAWRENCE, CURISTON E. | 598.07 | 15-Jan-16 | 30-Jan-16 | 16,604.71 | -43130 | 90-180 |
| 1200010614 | GRUUM, SIDNEY | 433.17 | 09-Jan-16 | 30-Jan-16 | 14,749.54 | -43132 | 60-89 |
| 1200103451 | HAMPTON, GARRETT | 356.44 | 31-Mar-16 | 02-Feb-16 | 13,624.18 | -43133 | 60-89 |
| 1200097717 | BARNES, SANTEKA | 332.41 | 27-Apr-16 | 02-Feb-16 | 15,600.00 | -43131 | 60-89 |
| 1290106109 | RASPY-KINKADY, PHILIP | 380.77 | 03-Dec-17 | 02-Feb-16 | 16,976.90 | -43131 | 60-89 |
| 1200097454 | ROSSETTI, RACHEL M | 471.19 | 16-Jan-16 | 02-Feb-16 | 17,608.53 | -43133 | 60-89 |
| 1200098827 | COUPELAND, EBONY | 556.77 | 31-Jan-16 | 02-Feb-16 | 17,566.74 | -43137 | 60-89 |
| 1200104205 | KINSLER, JANICE | 293.04 | 20-Apr-16 | 03-Feb-16 | 12,971.59 | -43134 | 60-89 |
| 1290016314 | NILES, ESTHER | 356.89 | 02-Mar-16 | 03-Feb-16 | 16,381.36 | -43131 | 60-89 |
| 1200098884 | JARR, CAESAR | 417.27 | 21-Mar-16 | 03-Feb-16 | 17,632.68 | -43134 | 60-89 |
| 1200027384 | TAYLOR, RALPH | 499.73 | 16-Jan-16 | 03-Feb-16 | 19,029.10 | -43134 | 60-89 |
| 1300100202 | BRYAN, ELICABETH | 452.91 | 07-Mar-16 | 03-Feb-16 | 19,038.91 | -43134 | 60-89 |
| 1200102907 | BURTON, JENNIFER | 497.62 | 20-Apr-16 | 04-Feb-16 | 20,668.35 | -43134 | 60-89 |
| 1200092515 | SPASHOKOO, VICTOR | 441.49 | 13-Apr-16 | 04-Feb-16 | 11,510.58 | -43135 | 60-89 |
| 1200093842 | ERNST, NIKKI M | 420.86 | 09-Jan-16 | 04-Feb-16 | 12,355.50 | -43135 | 60-89 |
| 1200104011 | JOGUILLO, MARIA | 444.31 | 09-Apr-16 | 04-Feb-16 | 12,606.16 | -43145 | 60-89 |
| 1200102247 | ANDERSON, FECHIA | 341 | 25-Jan-16 | 04-Feb-16 | 15,343.67 | -43135 | 60-89 |
| 1200020719 | OLGUIN, ROSE | 395 | 11-Jan-16 | 04-Feb-16 | 15,710.61 | -43135 | 60-89 |
| 1200097563 | JONES, TRENT | 420.7 | 06-Apr-16 | 04-Feb-16 | 15,440.33 | -43135 | 60-89 |
| 1200103016 | POWELL, RACQUEL | 360.65 | 07-Mar-16 | 04-Feb-16 | 15,670.06 | -43135 | 60-89 |
| 1200100379 | COLON, ALEXIS | 400.15 | 08-Feb-16 | 04-Feb-16 | 16,535.72 | -43135 | 60-89 |
| 1200102344 | JIMENEZ, TREVOR | 395.51 | 16-Feb-16 | 04-Feb-16 | 17,227.29 | -43135 | 60-89 |
| 1200102694 | TAYLOR, SHAWN | 400.35 | 13-Feb-16 | 04-Feb-16 | 18,242.45 | -43135 | 60-89 |
| 1200105526 | HOLMES, MARTHA | 434.42 | 20-Jan-16 | 04-Feb-16 | 19,036.09 | -43135 | 60-89 |
| 1200099810 | COLEMAN, CEDRICK | 433.37 | 10-Mar-16 | 04-Feb-16 | 19,385.59 | -43135 | 60-89 |
| 1200103527 | HUDGENS, GARY | 517.87 | 10-Jan-16 | 04-Feb-16 | 13,385.10 | -43135 | 60-89 |
| 2200010351 | ATERIO, CHERIL D | 390.11 | 22-Feb-16 | 05-Feb-16 | 10,117.45 | -43136 | 60-89 |
| 1200097023 | PINTO-SAENZ, SILVIA | 353.54 | 22-Feb-16 | 05-Feb-16 | 11,795.12 | -43136 | 60-89 |
| 1200096387 | ROKER, ROSEMARY | 395.91 | 04-Feb-16 | 05-Feb-16 | 13,240.63 | -43136 | 60-89 |
| 1200058160 | SNELL, DEWANE | 174.2 | 23-Feb-16 | 05-Feb-16 | 15,240.86 | -43135 | 60-89 |
| 1200050860 | VOLYS, NATACHA | 406.68 | 09-Apr-16 | 05-Feb-16 | 19,434.69 | -43136 | 60-89 |
| 1200104763 | VARGO, WINSTON | 418.63 | 15-Feb-16 | 05-Feb-16 | 19,233.20 | -43135 | 60-89 |
| 1200101171 | LEONARD, MICHAEL | 459.8 | 24-Mar-16 | 05-Feb-16 | 20,131.97 | -43136 | 60-89 |
| 1290095484 | ASARE BERNAD, CECILE L | 410.00 | 08-Mar-16 | 06-Feb-16 | 12,527.46 | -43137 | 60-89 |
| 1200103905 | BOYKIN, MICHAEL | 322.95 | 13-Mar-16 | 06-Feb-16 | 17,469.16 | -43137 | 60-89 |
| 1200105085 | BAROS, CHRISTOPHER | 422.06 | 28-Feb-16 | 06-Feb-16 | 19,360.60 | -43137 | 60-89 |
| 1200105243 | CUMAGINGS, SARIE | 446.56 | 22-Jan-16 | 06-Feb-16 | 20,339.57 | -43137 | 60-89 |
| 1200105270 | BOSSUS, DARLYN | 441.52 | 22-Feb-16 | 06-Feb-16 | 20,607.24 | -43137 | 60-89 |
| 1200098781 | FETES, JOSEFIAS | 327.15 | 06-Apr-16 | 07-Feb-16 | 4,305.64 | -43138 | 60-89 |
| 1300002341 | FREEMAN, CHERYL | 397.49 | 11-Feb-16 | 07-Feb-16 | 9,322.17 | -43138 | 60-89 |
| 1200091271 | GHIMIREAU, NATASHA | 387 | 15-Mar-16 | 07-Feb-16 | 11,390.40 | -43138 | 60-89 |
| 1200105036 | KELLY, NARDINA | 301.7 | 20-Jan-16 | 07-Feb-16 | 13,959.29 | -43138 | 60-89 |
| 1200010759 | RAWLINGS-KHALEQUE, SAYYYAH | 401.46 | 21-Feb-16 | 07-Feb-16 | 16,918.02 | -43138 | 60-89 |
| 1200102216 | RACOFF, LISSA | 445.97 | 11-Jan-16 | 07-Feb-16 | 17,541.51 | -43138 | 60-89 |
| 1200016125 | LEON, RAMON | 530.52 | 27-Jan-16 | 07-Feb-16 | 17,309.95 | -43138 | 60-89 |
| 1200097905 | COKE, SWAYNE W | 360.52 | 08-Feb-16 | 08-Feb-16 | 11,265.80 | -43139 | 60-89 |
| 1200094795 | BROWN, TOSH H | 377.07 | 16-Feb-16 | 08-Feb-16 | 11,539.87 | -43139 | 60-89 |
| 1200094893 | MITCHELL-GRANT, MICHELLE R | 274.35 | 01-Mar-16 | 08-Feb-16 | 12,485.79 | -43139 | 60-89 |
| 1200010663 | SHABAZZ, NAZIAH | 417 | 24-Feb-16 | 08-Feb-16 | 13,415.41 | -43139 | 60-89 |
| 1300050191 | SAITA, TYRONE | 397.91 | 30-Jan-16 | 08-Feb-16 | 13,415.55 | -43139 | 60-89 |
| 1200006050 | QUINTERO, IVAN | 350.64 | 05-Mar-16 | 09-Feb-16 | 13,562.34 | -43140 | 60-89 |
| 1200097907 | FUREZ, RALPH | 364.16 | 11-Jan-16 | 09-Feb-16 | 16,747.25 | -43140 | 60-89 |
| 1200104161 | GURCIUSE, JOHNY | 354.05 | 13-Mar-16 | 09-Feb-16 | 15,784.16 | -43140 | 60-89 |
| 1200097143 | SULLIVAN JR., DANIEL | 346.94 | 11-Jan-16 | 09-Feb-16 | 17,233.71 | -43140 | 60-89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1200079917 | ROJAS, SHANNA | 279.25 | 05-Jan-18 | 09-Mar-18 | 5,899.11 | -43386 | 30-59 |
| 1200091733 | ROBINSON, LINDA W | 338.95 | 13-Apr-18 | 09-Mar-18 | 8,483.53 | -43164 | 30-59 |
| 1200104387 | CRUZ, BLAKE | 453.45 | 06-Feb-18 | 09-Mar-18 | 9,684.38 | -43168 | 30-59 |
| 1200092008 | BOSTICK, PATRICIA A | 484.62 | 27-Apr-18 | 09-Mar-18 | 11,968.95 | -43168 | 30-59 |
| 1200104921 | MARTINEZ, YOREANNIS | 297 | 30-Mar-18 | 09-Mar-18 | 14,051.66 | -43166 | 30-59 |
| 1200098339 | RODRIGUEZ, BRAYANT | 313.59 | 11-Apr-18 | 09-Mar-18 | 14,520.49 | -43168 | 30-59 |
| 1200104035 | MCCLOUD, ROSA | 367.37 | 30-Mar-18 | 09-Mar-18 | 15,150.21 | -43168 | 30-59 |
| 3300110092 | EVANS, PHILLIP | 566.22 | 31-Mar-18 | 09-Mar-18 | 17,093.91 | -43168 | 30-59 |
| 1200105581 | GITTENS, WHITNEY | 450.55 | 29-Feb-18 | 09-Mar-18 | 18,279.19 | -43168 | 30-59 |
| 1200087552 | FAELA, RENEE F | 269.78 | 05-Apr-18 | 10-Mar-18 | 1,182.34 | -43169 | 30-59 |
| 1200086364 | GARCIA ALVAREZ, ALI P | 435.53 | 14-Mar-18 | 10-Mar-18 | 5,474.86 | -43169 | 30-59 |
| 1200089588 | LAGER, BEATRICE L | 368.35 | 02-Apr-18 | 10-Mar-18 | 7,091.82 | -43169 | 30-59 |
| 1200091196 | ABDUL-RAHIM, IBRAHIM A | 374.14 | 11-Feb-18 | 10-Mar-18 | 9,802.99 | -43169 | 30-59 |
| 1200110255 | SPOMER, RANDOLPH H | 422.33 | 28-Apr-18 | 15-Mar-18 | 8,745.65 | -43169 | 30-59 |
| 1200093896 | RELIFORD, CECIL | 358.52 | 09-Apr-18 | 10-Mar-18 | 10,485.61 | -43169 | 30-59 |
| 1200121211 | GREENE, HARRY | 361.94 | 06-Apr-18 | 10-Mar-18 | 10,786.67 | -43988 | 30-59 |
| 3200110566 | CRAY, SEAN | 425.06 | 20-Feb-18 | 10-Mar-18 | 17,843.70 | -43169 | 30-59 |
| 1200086355 | ROSA, LUKAS | 374.54 | 19-Mar-18 | 10-Mar-18 | 12,966.19 | -43169 | 30-59 |
| 1200095747 | PEAY, CANDYCE | 355.29 | 16-Mar-18 | 10-Mar-18 | 13,094.74 | -43169 | 30-59 |
| 1200102686 | PERRE, AMANDA | 315 | 12-Jan-18 | 10-Mar-18 | 13,437.54 | -43169 | 30-59 |
| 1200095896 | CASTRO, ROBERTO | 380.54 | 06-Apr-18 | 10-Mar-18 | 13,483.96 | -43989 | 30-59 |
| 1200104400 | RUSSELL, LEVIS | 345.22 | 09-Apr-18 | 10-Mar-18 | 13,935.07 | -43169 | 30-59 |
| 1200099075 | JONES, PATRICIA | 262.64 | 02-Apr-18 | 10-Mar-18 | 13,901.32 | -43169 | 30-59 |
| 3300110070 | REYES, SHEENA M | 315.3 | 07-Apr-18 | 10-Mar-18 | 15,572.81 | -43169 | 30-59 |
| 1200103119 | HUGHES, TASHA | 337 | 05-Apr-18 | 13-Mar-18 | 14,278.01 | -43169 | 30-59 |
| 1200098453 | MARK, TASNEEKA | 352.43 | 12-Feb-18 | 13-Mar-18 | 14,526.91 | -43169 | 30-59 |
| 1200096594 | TUCKER, VICTORIA | 350.58 | 30-Mar-18 | 10-Mar-18 | 15,866.71 | -43169 | 30-59 |
| 1200090451 | ROWE, ROSA | 495.67 | 23-Feb-18 | 10-Mar-18 | 17,167.32 | -43169 | 30-59 |
| 1200101941 | MONTGOMERY, DARRENSHAY | 392.74 | 13-Mar-18 | 10-Mar-18 | 16,717.85 | -43169 | 30-59 |
| 1200104007 | CRAWFORD, CHELSEA | 399.1 | 30-Mar-18 | 10-Mar-18 | 16,671.34 | -43169 | 30-59 |
| 1200106324 | JENNINGS, SEADA | 499 | 23-Feb-18 | 10-Mar-18 | 17,739.23 | -43166 | 30-59 |
| 1200102304 | MITCHELL, MONICA | 415.66 | 14-Mar-18 | 10-Mar-18 | 17,809.60 | -43169 | 30-59 |
| 1200097641 | BOWEN, TAMMKA | 451.24 | 17-Mar-18 | 10-Mar-18 | 18,323.20 | -43169 | 30-59 |
| 1200105849 | HERITZ, ALEXANDRE | 409.41 | 30-Apr-18 | 10-Mar-18 | 18,072.96 | -43169 | 30-59 |
| 1200097620 | RAPANGELLO, GERALD | 493.11 | 13-Apr-18 | 10-Mar-18 | 19,127.77 | -43169 | 30-59 |
| 1200102281 | CROSSARTIE, LONATRA | 444.74 | 25-Mar-18 | 10-Mar-18 | 19,041.79 | -43169 | 30-59 |
| 1200104020 | JUMPER, LUCRECHA | 431.69 | 25-Apr-18 | 10-Mar-18 | 19,394.09 | -43169 | 30-59 |
| 1200099721 | LEWIS, TRASANEE | 462.57 | 23-Mar-18 | 10-Mar-18 | 19,526.56 | -43169 | 30-59 |
| 1200103191 | THOMAS, FREDARINE | 452.65 | 24-Mar-18 | 10-Mar-18 | 20,403.99 | -43169 | 30-59 |
| 1200106423 | MURPHY, WILLIAM | 522.28 | 05-Mar-18 | 10-Mar-18 | 20,719.00 | -43169 | 30-59 |
| 1200096944 | ONEAL, DARRICK | 361.56 | 06-Mar-18 | 13-Mar-18 | 7,223.94 | -43170 | 30-59 |
| 1200093909 | MCCLOUD, BRITTNEYD | 995.61 | 13-Apr-18 | 13-Mar-18 | 12,517.70 | -43170 | 30-59 |
| 1200094160 | CUIVER, KENNETH | 499.95 | 05-Mar-18 | 13-Mar-18 | 13,535.19 | -43170 | 30-59 |
| 1200095895 | HILLER, PAULA | 437.23 | 21-Feb-18 | 13-Mar-18 | 13,560.49 | -43170 | 30-59 |
| 1200096789 | SMITH, RICHARD A | 367.31 | 16-Apr-18 | 15-Mar-18 | 14,472.97 | -43170 | 30-59 |
| 1200105681 | GONZALEZ, JULE | 929.69 | 27-Feb-18 | 13-Mar-18 | 14,378.99 | -43170 | 30-59 |
| 1200095886 | PAPAS, VALERIE | 439.04 | 14-Apr-18 | 13-Mar-18 | 15,736.37 | -43170 | 30-59 |
| 1200097040 | TAYLOR, KELVIN | 632.47 | 26-Mar-18 | 13-Mar-18 | 16,006.95 | -43170 | 30-59 |
| 1200103980 | HICKS, ZAI KIRAH | 398.75 | 27-Apr-18 | 13-Mar-18 | 17,174.66 | -43170 | 30-59 |
| 1200105509 | RIVERS-SIMPSON, STEPHANIE | 387.67 | 06-Mar-18 | 13-Mar-18 | 16,969.14 | -43170 | 30-59 |
| 1200101797 | MARTINEZ, DANIELLE | 419.35 | 09-Apr-18 | 13-Mar-18 | 17,148.04 | -43170 | 30-59 |
| 1200107042 | NEBBITT, MYESHA | 393.65 | 23-Feb-18 | 13-Mar-18 | 17,473.24 | -43170 | 30-59 |
| 3200103258 | ALZBAE, JEANES | 399.21 | 14-Apr-18 | 13-Mar-18 | 17,635.87 | -43170 | 30-59 |
| 3300105872 | WILLIAMS, TERRENCE | 397.91 | 24-Feb-18 | 13-Mar-18 | 19,413.01 | -43170 | 30-59 |
| 1200101292 | PETERS, BRANDY | 421.84 | 14-Apr-18 | 13-Mar-18 | 18,576.57 | -43170 | 30-59 |
| 1200095002 | NELSON, MARILIA | 457.48 | 23-Feb-18 | 13-Mar-18 | 20,061.91 | -43170 | 30-59 |
| 1200098244 | GORE, MICHAEL | 527.97 | 30-Mar-18 | 13-Mar-18 | 19,784.30 | -43170 | 30-59 |
| 1200106509 | HALL, JOHN | 364.15 | 01-Feb-18 | 13-Mar-18 | 13,537.24 | -43170 | 30-59 |
| 1200105906 | HICKSON, JOVONIA | 465 | 19-Feb-18 | 13-Mar-18 | 20,934.92 | -43170 | 30-59 |
| 1200092147 | BROWN, FELICRIDA | 247.97 | 13-Apr-18 | 13-Mar-18 | 9,269.23 | -43171 | 30-59 |
| 1200091710 | ANDERSON, VANESSA K | 365 | 05-Apr-18 | 13-Mar-18 | 9,416.60 | -43171 | 30-59 |
| 3290092547 | LAMARRE, HARDMARA | 587.31 | 27-Apr-18 | 13-Mar-18 | 11,704.84 | -43171 | 30-59 |
| 1200105939 | MALONEY, THEODEUS | 335 | 30-Apr-18 | 13-Mar-18 | 11,111.70 | -43171 | 30-59 |
| 1200091561 | KEY, MKSHONDA | 462.74 | 20-Apr-18 | 13-Mar-18 | 11,904.80 | -43171 | 30-59 |
| 1200074707 | LOPEZ RIVERA, VARILZA | 380.67 | 26-Apr-18 | 13-Mar-18 | 11,697.41 | -43171 | 30-59 |
| 1200101848 | WILLIAMS, JASON D | 489.11 | 27-Feb-18 | 13-Mar-18 | 12,532.40 | -43171 | 30-59 |
| 1200045747 | MARTIN, ELISSA L | 542.67 | 31-Mar-18 | 13-Mar-18 | 12,414.70 | -43171 | 30-59 |
| 1200090011 | TORRES, ALEXANDER | 395.99 | 09-Apr-18 | 13-Mar-18 | 12,844.87 | -43171 | 30-59 |
| 1200113366 | PASS, KATHY | 429.17 | 31-Mar-18 | 13-Mar-18 | 14,486.31 | -43171 | 30-59 |
| 1200105973 | HERNANDEZ, KARINA | 437.06 | 22-Feb-18 | 13-Mar-18 | 14,169.55 | -43171 | 30-59 |
| 1200104300 | EVERETT, LAPHONICA | 339.37 | 23-Feb-18 | 13-Mar-18 | 14,631.24 | -43171 | 30-59 |
| 1200099878 | POULALION, BARBARA | 368 | 29-Mar-18 | 13-Mar-18 | 14,936.65 | -43171 | 30-59 |
| 1200096126 | BROWN, ALVIN D | 416.56 | 06-Mar-18 | 12-Mar-18 | 15,054.45 | -43171 | 30-59 |
| 1200105737 | THOMAS, NATASHUE | 429.11 | 26-Mar-18 | 12-Mar-18 | 15,560.56 | -43171 | 30-59 |
| 1200101264 | COBB, VERONICA | 404.49 | 13-Apr-18 | 12-Mar-18 | 16,310.98 | -43171 | 30-59 |
| 1200100479 | WILLIAMS, SABRINA | 414.96 | 10-Apr-18 | 12-Mar-18 | 16,382.64 | -43171 | 30-59 |
| 1200101604 | JONES, BARBARA | 411.55 | 09-Apr-18 | 12-Mar-18 | 16,536.11 | -43171 | 30-59 |
| 1200104518 | JOHNSON, LAKEISHA | 407.23 | 16-Mar-18 | 12-Mar-18 | 16,183.91 | -43171 | 30-59 |
| 1209110525 | MCKINSTRY, LATONYA | 567.81 | 29-Apr-18 | 12-Mar-18 | 19,007.76 | -43171 | 30-59 |
| 3390098845 | HOPE, ALKE | 462.16 | 24-Mar-18 | 12-Mar-18 | 18,543.43 | -43171 | 30-59 |
| 1200094619 | EVANS, ANTORIA | 489.49 | 15-Mar-18 | 13-Mar-18 | 18,624.15 | -43171 | 30-59 |
| 1200104735 | VELAZQUEZ, GILBERTO | 499.96 | 14-Mar-18 | 12-Mar-18 | 19,573.04 | -43171 | 30-59 |
| 1200100885 | DE LA ROSA, CESAR | 532.06 | 14-Mar-18 | 12-Mar-18 | 20,563.79 | -43171 | 30-59 |
| 1200099371 | LIBERAL, CHANDRA | 537.55 | 06-Apr-18 | 13-Mar-18 | 20,340.53 | -43171 | 30-59 |
| 3200104848 | POLO, PAUL | 485.68 | 14-Feb-18 | 12-Mar-18 | 21,289.67 | -43171 | 30-59 |
| 3200101493 | OGLESBY, TONI | 601.77 | 16-Mar-18 | 12-Mar-18 | 24,349.61 | -43171 | 30-59 |
| 1200088313 | RAMOS ECHEVARRIA, JOEL | 305.57 | 13-Apr-18 | 13-Mar-18 | 697.00 | -43172 | 30-59 |
| 3400085626 | HILL, MATALIE C | 317.38 | 30-Mar-18 | 13-Mar-18 | 4,096.87 | -43172 | 30-59 |
| 3300110078 | TYLER, WHITNEY R | 305.19 | 06-Apr-18 | 13-Mar-18 | 6,381.64 | -43172 | 30-59 |
| 1200093455 | SINCLAIRE, MARK | 308.04 | 16-Feb-18 | 13-Mar-18 | 8,068.51 | -43172 | 30-59 |
| 1200092103 | SMITH, CHERYL D | 344.4 | 26-Feb-18 | 13-Mar-18 | 9,921.81 | -43172 | 30-59 |
| 1200105284 | MACIAS, ARDI | 328.4 | 06-Apr-18 | 13-Mar-18 | 9,785.26 | -43172 | 30-59 |
| 1200097006 | VANGEN BOSCH, MICHAEL A | 351.29 | 16-Feb-18 | 13-Mar-18 | 10,388.49 | -43172 | 30-59 |
| 1200095458 | MERITUS, KERVENT | 470.23 | 14-Mar-18 | 13-Mar-18 | 12,166.54 | -43172 | 30-59 |
| 3290093126 | CARDENAS, ENRIQUE E | 430.11 | 24-Mar-18 | 13-Mar-18 | 11,994.49 | -43172 | 30-59 |
| 1200106284 | MACHADO SANJUYO, LUIS | 491.45 | 08-Mar-18 | 13-Mar-18 | 14,091.49 | -43172 | 30-59 |
| 1200106294 | ELMORE, ERICK | 373.01 | 05-Mar-18 | 13-Mar-18 | 14,454.87 | -43172 | 30-59 |
| 1200106828 | BRANTLEY, TAWANICA | 378.54 | 12-Mar-18 | 13-Mar-18 | 15,373.15 | -43172 | 30-59 |
| 1200095161 | RYAN, SCOTT | 441.16 | 24-Mar-18 | 13-Mar-18 | 15,741.14 | -43172 | 30-59 |
| 1200068627 | DEPFFRA, CHERYL | 446.43 | 24-Mar-18 | 13-Mar-18 | 16,677.08 | -43172 | 30-59 |
| 1200106410 | WHITFIELD, ROBERT | 370.01 | 05-Mar-18 | 13-Mar-18 | 16,055.11 | -43172 | 30-59 |
| 1200104536 | MATHIS, NATALIE | 362.74 | 16-Feb-18 | 13-Mar-18 | 16,007.02 | -43172 | 30-59 |
| 1200103930 | PRIGUM, SENATAE | 437.52 | 26-Feb-18 | 13-Mar-18 | 16,423.15 | -43172 | 30-59 |
| 1200106505 | BUSH, VALENCIA | 369.92 | 06-Apr-18 | 13-Mar-18 | 16,558.15 | -43172 | 30-59 |
| 1200087479 | CRANK, KEVIN | 466.43 | 30-Apr-18 | 13-Mar-18 | 17,094.90 | -43172 | 30-59 |
| 1200107007 | BENTILE, AYSHA | 458.01 | 06-Apr-18 | 13-Mar-18 | 17,442.23 | -43172 | 30-59 |
| 1200063499 | GONZALEZ, JORGE | 534.89 | 24-Feb-18 | 13-Mar-18 | 17,454.97 | -43172 | 30-59 |
| 1200097667 | DIXON, TERRI | 416 | 06-Apr-18 | 13-Mar-18 | 17,162.37 | -43172 | 30-59 |
| 1290101410 | COLEMAN, TYRONE | 397.73 | 20-Apr-18 | 13-Mar-18 | 17,610.12 | -43172 | 30-59 |
| 1200105751 | BROWN, JOSEPH | 476.21 | 22-Feb-18 | 13-Mar-18 | 19,123.75 | -43172 | 30-59 |
| 1200103458 | POPE, MICHAEL | 541.17 | 24-Mar-18 | 13-Mar-18 | 21,501.72 | -43172 | 30-59 |
| 1290100467 | MALVEDO, JAVIER | 546.16 | 31-Mar-18 | 13-Mar-18 | 21,088.30 | -43172 | 30-59 |
| 1200106488 | LUSERAS-MONTEIRO, HERIBERTO | 447.07 | 23-Feb-18 | 13-Mar-18 | 25,426.25 | -43172 | 30-59 |
| 3300087016 | MARTHEW, MICHAEL | 444.56 | 31-Mar-18 | 14-Mar-18 | 1,721.74 | -43173 | 32-53 |
| 1200093813 | BURNS, JEFF M | 349.06 | 31-Mar-18 | 14-Mar-18 | 4,297.30 | -43173 | 30-52 |
| 3300092152 | CUEVAMOHAA, GLENN | 315.27 | 26-Apr-18 | 14-Mar-18 | 8,615.64 | -43173 | 30-59 |
| 1200094100 | VICTOR, RADHA S | 350.91 | 31-Mar-18 | 14-Mar-18 | 9,188.61 | -43173 | 30-59 |
| 1200091906 | CRUSS, LASHONDA E | 545.41 | 16-Feb-18 | 14-Mar-18 | 9,857.15 | -43173 | 30-59 |
| 1200098445 | INYOKAN, SHAURIKA | 429.41 | 16-Mar-18 | 16-Mar-18 | 10,181.11 | -43173 | 30-59 |
| 2100130134 | LOVIS, MATTHEW F | 416.95 | 01-Mar-18 | 14-Mar-18 | 10,202.09 | -43173 | 30-59 |
| 1200105904 | NEAL, CRYSTAL | 422.86 | 27-Apr-18 | 14-Mar-18 | 11,521.51 | -43173 | 30-59 |
| 3300110327 | HARPER, CHANDRA | 424.27 | 30-Mar-18 | 14-Mar-18 | 11,851.45 | -43172 | 30-59 |

| ID | Name | Amount | Date 1 | Date 2 | Amount 2 | | |
|---|---|---|---|---|---|---|---|
| 1200097264 | GARY, JOYONTAE | 391.54 | 06-Mar-18 | 01-Apr-18 | 17,469.15 | -43191 | 1.29 |
| 1200101465 | HEACOCK, BREANNE | 347.77 | 30-Apr-18 | 04-Apr-18 | 14,360.11 | -43191 | 1.29 |
| 1200098384 | CRAFT, PAONA | 416.62 | 24-Apr-18 | 04-Apr-18 | 16,045.85 | -43191 | 1.19 |
| 1200102534 | THOMAS, JOHN | 369.4 | 30-Mar-18 | 01-Apr-18 | 15,265.95 | -43191 | 1.19 |
| 1200101685 | CHAPPELL, YVONNE | 413.43 | 13-Apr-18 | 01-Apr-18 | 15,466.00 | -43191 | 1.29 |
| 1200106122 | SMITH, VELITA | 414.62 | 26-Feb-18 | 01-Apr-18 | 16,159.69 | -43191 | 1.29 |
| 1200102742 | JOHNSON, DEHANA | 390.55 | 27-Mar-18 | 04-Apr-18 | 16,410.58 | -43191 | 1.29 |
| 1200102630 | HARRIS, MELISSA | 415.72 | 24-Mar-18 | 01-Apr-18 | 16,720.72 | -43191 | 1.19 |
| 1200101011 | MITCHELL, THAMARYA | 423.57 | 06-Apr-18 | 01-Apr-18 | 16,409.76 | -43191 | 1.29 |
| 1200100376 | MADDEN, TRACY | 439.01 | 02-Apr-18 | 01-Apr-18 | 20,157.01 | -43191 | 1.29 |
| 1200105198 | PARKWOOD, CHARAISSA | 476.59 | 31-Mar-18 | 01-Apr-18 | 21,520.51 | -43191 | 1.19 |
| 2200099061 | ANGER, REBECCA | 363.53 | 05-Apr-18 | 02-Apr-18 | 2,562.27 | -43192 | 1.19 |
| 1200088554 | RUCKER, JEREMY | 359.16 | 15-Mar-18 | 04-Apr-18 | 3,847.13 | -43192 | 1.29 |
| 1200091893 | TELLES, MARIA C | 429.79 | 13-Apr-18 | 02-Apr-18 | 4,074.72 | -43192 | 1.19 |
| 2200095912 | WARSOME, MARYSM | 351.24 | 18-Mar-18 | 02-Apr-18 | 4,818.83 | -43192 | 1.29 |
| 1200091550 | GAYMON, SHANTRICE D | 311.24 | 22-Mar-18 | 01-Apr-18 | 7,048.57 | -43192 | 1.19 |
| 2200110174 | PENT, SANDRA L | 359.7 | 23-Feb-18 | 02-Apr-18 | 7,290.16 | -43192 | 1.29 |
| 2200040078 | HARRIS, ANGELENE J | 160 | 30-Mar-18 | 02-Apr-18 | 7,535.63 | -43192 | 1.29 |
| 1200102712 | SMITH, TAKAISHA | 341.94 | 02-Apr-18 | 04-Apr-18 | 8,660.06 | -43192 | 1.19 |
| 1200097783 | BAILEY-WYATT, DARCIA M | 354.98 | 20-Mar-18 | 02-Apr-18 | 9,357.73 | -43192 | 1.29 |
| 1200092150 | MANTELLA, YOSABET | 437.25 | 03-Mar-18 | 02-Apr-18 | 9,649.53 | -43192 | 1.19 |
| 1200095563 | BRUTUS, KEVENT | 398.88 | 27-Mar-18 | 02-Apr-18 | 10,132.41 | -43192 | 1.29 |
| 2000210506 | FUCHER, ELTON | 182.4 | 04-Apr-18 | 02-Apr-18 | 10,191.04 | -43192 | 1.19 |
| 1200098487 | PITTMAN, STARR | 368.91 | 27-Apr-18 | 04-Apr-18 | 10,193.07 | -43192 | 1.29 |
| 1200092422 | ALFONSI, MATTHEW | 419.99 | 30-Apr-18 | 02-Apr-18 | 10,884.26 | -43192 | 1.29 |
| 2200101907 | MAYS, JOHN J | 569.27 | 12-Apr-18 | 03-Apr-18 | 11,142.95 | -43192 | 1.19 |
| 1200096177 | RIVERS, ERIC V | 311.43 | 13-Mar-18 | 01-Apr-18 | 11,669.36 | -43192 | 1.29 |
| 1200100847 | KELLEY, STEPHANIE | 442.78 | 15-Mar-18 | 02-Apr-18 | 12,031.27 | -43192 | 1.09 |
| 1200090814 | MITCHELL, MICHAEL | 452.51 | 20-Apr-18 | 02-Apr-18 | 12,187.71 | -43192 | 1.19 |
| 1200103591 | HENRY JR., VALUE | 457.55 | 02-Apr-18 | 02-Apr-18 | 12,447.03 | -43192 | 1.21 |
| 1200106913 | GORDON, FASARA | 379.36 | 26-Apr-18 | 02-Apr-18 | 13,304.28 | -43192 | 1.29 |
| 1200096831 | VILLAR, EUGENIO | 392 | 26-Apr-18 | 02-Apr-18 | 13,212.13 | -43192 | 1.19 |
| 1200095737 | VARRO, CHARLETHA A | 411.37 | 17-Mar-18 | 02-Apr-18 | 13,435.17 | -43192 | 1.29 |
| 1200096542 | POLLARD, ROSE | 415.82 | 08-Mar-18 | 02-Apr-18 | 13,484.69 | -43192 | 1.29 |
| 1200102914 | ARAGUEZ, MAGNA | 397.12 | 19-Mar-18 | 02-Apr-18 | 13,994.44 | -43192 | 1.29 |
| 1200102910 | MEJORY, WDDDEN'S | 317.02 | 26-Apr-18 | 02-Apr-18 | 15,599.46 | -43192 | 1.29 |
| 1200200047 | EVANS, CORRINE | 349.95 | 15-Mar-18 | 02-Apr-18 | 15,798.55 | -43192 | 1.21 |
| 1200097782 | MAREO, RIO LAKESHA PERCELLA | 388.41 | 20-Apr-18 | 03-Apr-18 | 15,878.85 | -43192 | 1.29 |
| 1200100081 | HERNANDEZ-ROSA, YADIRA | 316.51 | 24-Feb-18 | 02-Apr-18 | 14,098.77 | -43192 | 1.19 |
| 1200104797 | CARLY, JASMINE | 305.37 | 09-Mar-18 | 02-Apr-18 | 14,732.01 | -43192 | 1.29 |
| 1200098905 | HARPER, ALMETRA | 390.18 | 02-Apr-18 | 02-Apr-18 | 14,700.98 | -43192 | 1.19 |
| 1200095465 | TEJO, VIVIAN | 468.45 | 29-Mar-18 | 03-Apr-18 | 15,091.61 | -43192 | 1.21 |
| 0200102068 | WATSON, AMY | 537.45 | 31-Mar-18 | 02-Apr-18 | 14,668.11 | -43192 | 1.19 |
| 1200100259 | PAYNE, KURT | 378.91 | 30-Mar-18 | 02-Apr-18 | 14,665.98 | -43192 | 1.29 |
| 1200105091 | COLOMA, RACHELLE | 137.46 | 26-Apr-18 | 02-Apr-18 | 15,208.71 | -43192 | 1.19 |
| 1200101606 | CEAVER, LAWANDA | 358.6 | 26-Apr-18 | 02-Apr-18 | 15,018.34 | -43192 | 1.19 |
| 1200092340 | POUGCLY, JIMMY L | 471.49 | 30-Mar-18 | 02-Apr-18 | 15,651.36 | -43192 | 1.29 |
| 1200096094 | SANLLARAN, LUIS S | 455.89 | 15-Mar-18 | 02-Apr-18 | 15,264.02 | -43192 | 1.09 |
| 1200100883 | GARNER, ONEKA | 436.35 | 05-Mar-18 | 02-Apr-18 | 15,259.43 | -43192 | 1.29 |
| 1200104051 | NETO, HANNAH | 406.44 | 16-Mar-18 | 02-Apr-18 | 15,568.31 | -43192 | 1.29 |
| 1200096970 | WEST, DOLUE M | 601.39 | 30-Mar-18 | 02-Apr-18 | 15,281.76 | -43192 | 1.29 |
| 1200102947 | FRADER, BIANCA T | 379.16 | 27-Apr-18 | 02-Apr-18 | 15,560.11 | -43192 | 1.29 |
| 1200009372 | BENIAI, JO | 385.48 | 16-Apr-18 | 02-Apr-18 | 15,330.92 | -43192 | 1.09 |
| 1200093814 | HERNDON, BEVERLY | 414.27 | 09-Mar-18 | 02-Apr-18 | 16,151.40 | -43192 | 1.19 |
| 1200101008 | MEDINA, JORGE | 308.36 | 13-Mar-18 | 02-Apr-18 | 16,439.95 | -43192 | 1.29 |
| 1200096979 | RUIZ MARIA | 494.57 | 16-Mar-18 | 02-Apr-18 | 16,425.26 | -43192 | 1.29 |
| 1200103332 | GONGORSON, ADRIENNE | 397.03 | 19-Apr-18 | 02-Apr-18 | 16,709.81 | -43192 | 1.09 |
| 1200106765 | JUAREPOO, JOEL | 436.68 | 31-Mar-18 | 02-Apr-18 | 17,636.04 | -43192 | 1.19 |
| 1200104191 | OLSON, WENDY | 404.01 | 13-Mar-18 | 02-Apr-18 | 17,461.74 | -43192 | 1.29 |
| 1200105381 | GILLE, AVA | 432.91 | 02-Apr-18 | 03-Apr-18 | 17,564.62 | -43192 | 1.29 |
| 1200104925 | HOLES, VANESSA | 419.12 | 19-Mar-18 | 02-Apr-18 | 17,665.79 | -43193 | 1.29 |
| 1200106394 | NEELO, SANDRA | 426.2 | 13-Apr-18 | 02-Apr-18 | 17,750.41 | -43192 | 1.03 |
| 1200102747 | WARREN JIMORRIS | 429.3 | 30-Mar-18 | 02-Apr-18 | 17,459.91 | -43191 | 1.29 |
| 1200103065 | GUNNER, ERICSA | 437.2 | 23-Feb-18 | 02-Apr-18 | 17,933.99 | -43191 | 1.19 |
| 1200106436 | DHONI, SHARELA | 458.69 | 14-Mar-18 | 02-Apr-18 | 18,170.74 | -43191 | 1.29 |
| 1200105417 | LOWTER, ASHLEY | 418.34 | 29-Mar-18 | 02-Apr-18 | 17,336.14 | -43192 | 1.29 |
| 1200103049 | SENDASON, LOUIS | 409.12 | 31-Mar-18 | 04-Apr-18 | 16,377.05 | -43192 | 1.29 |
| 1200100312 | BARBUR, MARIO | 455.42 | 27-Apr-18 | 02-Apr-18 | 18,238.66 | -43192 | 1.19 |
| 1200106315 | MARRERO, FERNANDO | 443.01 | 14-Mar-18 | 02-Apr-18 | 18,068.92 | -43192 | 1.29 |
| 2200107706 | BATTLE, ERICA | 448 | 05-Mar-18 | 02-Apr-18 | 19,606.11 | -43193 | 1.19 |
| 1200105764 | ESPUDE JR., WINSTON | 444.31 | 19-Apr-18 | 02-Apr-18 | 20,000.47 | -43192 | 1.19 |
| 1200104308 | SAUNDERS, VERNON | 619.44 | 14-Mar-18 | 02-Apr-18 | 20,595.75 | -43192 | 1.19 |
| 1200106090 | PODO, JULIESSA | 419.77 | 27-Apr-18 | 02-Apr-18 | 18,706.79 | -43193 | 1.29 |
| 1200106342 | MERSAS, AUSTIN | 468.63 | 16-Mar-18 | 02-Apr-18 | 18,704.79 | -43192 | 1.29 |
| 1200106464 | ALEXANDER, JASON | 461.99 | 29-Jan-18 | 03-Apr-18 | 4,287.44 | -43193 | 1.29 |
| 2200111491 | FREEMAN, ORIO | 406.56 | 19-Jan-18 | 03-Apr-18 | 5,578.71 | -43193 | 1.19 |
| 1200101721 | COLLIER, RACHEL | 452.62 | 15-Mar-18 | 03-Apr-18 | 6,191.05 | -43193 | 1.29 |
| 1200091125 | BLANCO, ZABEND M | 415.76 | 30-Mar-18 | 03-Apr-18 | 6,419.61 | -43193 | 1.29 |
| 2200091816 | LEE, PATSY | 427.92 | 02-Apr-18 | 03-Apr-18 | 8,291.00 | -43193 | 1.29 |
| 1200003478 | ADDERLEY, MIRIAM | 562.57 | 27-Apr-18 | 03-Apr-18 | 8,370.43 | -43193 | 1.19 |
| 1200096606 | PEREZ, ESMERLITA | 325.87 | 21-Feb-18 | 03-Apr-18 | 8,948.49 | -43193 | 1.19 |
| 2200097540 | WEST, CHARLES | 382.01 | 21-Mar-18 | 03-Apr-18 | 9,704.21 | -43193 | 1.09 |
| 2200091037 | ZIMBABWIA, JESSICA M | 426.25 | 05-Apr-18 | 03-Apr-18 | 10,587.77 | -43193 | 1.03 |
| 1200095097 | GARY, TIMOTHY C | 330 | 03-Apr-18 | 03-Apr-18 | 9,569.43 | -43193 | 1.29 |
| 1200100290 | NELSON, XAVIER | 318.25 | 24-Mar-18 | 03-Apr-18 | 10,123.24 | -43193 | 1.19 |
| 1200091384 | MOMRIS, ANDRE | 454.8 | 19-Mar-18 | 03-Apr-18 | 11,699.15 | -43193 | 1.29 |
| 1200102554 | DAVIS, JACIE | 399.91 | 16-Mar-18 | 03-Apr-18 | 10,630.44 | -43193 | 1.29 |
| 1200098910 | IHSAND, ANGELA | 307.45 | 13-Apr-18 | 03-Apr-18 | 11,273.17 | -43193 | 1.19 |
| 1200097853 | BARLEE, EVELYNE | 315 | 27-Apr-18 | 03-Apr-18 | 11,385.50 | -43193 | 2.09 |
| 1200092957 | SMITH, LOVKEEPSA | 405.55 | 03-Apr-18 | 03-Apr-18 | 11,292.97 | -43193 | 1.03 |
| 2200092170 | JEFFERSON, TRAVIS L | 559.86 | 06-Apr-18 | 03-Apr-18 | 13,321.66 | -43193 | 1.29 |
| 1200092263 | SANTELUS, OTILIA | 412.16 | 27-Apr-18 | 03-Apr-18 | 14,035.49 | -43193 | 1.19 |
| 1200106035 | SMILEY, SUSAN | 394.72 | 16-Mar-18 | 03-Apr-18 | 14,938.04 | -43193 | 1.29 |
| 1200098835 | LEZCANO, EVELIN | 364.16 | 03-Apr-18 | 03-Apr-18 | 14,568.92 | -43193 | 1.29 |
| 2200210407 | ROSS, ALOISTO | 558.37 | 23-Apr-18 | 03-Apr-18 | 14,973.02 | -43193 | 1.09 |
| 1200100371 | LUCIEN, KETSIA | 366.94 | 06-Apr-18 | 03-Apr-18 | 14,393.00 | -43193 | 1.29 |
| 1200102364 | PROENZA, JESUS | 361.04 | 10-Mar-18 | 03-Apr-18 | 14,648.01 | -43193 | 1.29 |
| 2200105581 | MARVIN, RODNEY | 535 | 27-Apr-18 | 03-Apr-18 | 15,133.56 | -43193 | 1.03 |
| 1200101896 | GUTSS, ANGELA | 372.29 | 12-Apr-18 | 03-Apr-18 | 15,084.94 | -43193 | 1.29 |
| 1200105458 | SHEIN, DOROTHY | 399.93 | 19-Feb-18 | 03-Apr-18 | 15,951.44 | -43193 | 1.19 |
| 2200096238 | OSBOURNE ISRAEL | 499.63 | 06-Apr-18 | 03-Apr-18 | 16,212.93 | -43193 | 1.19 |
| 1200102819 | DISSU JR., ADAISSOUN | 400 | 10-Mar-18 | 03-Apr-18 | 16,418.15 | -43193 | 1.09 |
| 1200105022 | HIRDAMANI, TROY | 371.94 | 05-Apr-18 | 03-Apr-18 | 16,448.34 | -43193 | 1.29 |
| 1200097231 | ANAJEUNE, JOSEPH | 448.13 | 13-Apr-18 | 03-Apr-18 | 16,889.55 | -43193 | 1.29 |
| 1200106307 | KANNOYA, TRARLEY | 383.37 | 26-Apr-18 | 03-Apr-18 | 16,627.38 | -43192 | 1.29 |
| 1200098210 | GRAHAM, ROZETTE | 500.83 | 30-Mar-18 | 03-Apr-18 | 16,934.22 | -43193 | 1.19 |
| 1200104077 | WILLIAMS, KARALYN | 400.15 | 30-Mar-18 | 03-Apr-18 | 16,897.91 | -43193 | 1.19 |
| 1200104431 | DUFFIE, THERESA | 393.25 | 25-Apr-18 | 03-Apr-18 | 17,012.31 | -43194 | 1.19 |
| 1200102022 | GONEZALEZ, JOSE | 416.42 | 25-Apr-18 | 03-Apr-18 | 17,174.57 | -43193 | 1.29 |
| 1200101490 | GILL, NICOLE | 522.25 | 30-Mar-18 | 03-Apr-18 | 13,475.01 | -43194 | 1.19 |
| 1200106010 | DOBTEY, SERNIA | 451.42 | 31-Mar-18 | 03-Apr-18 | 18,250.71 | -43194 | 1.29 |
| 1200191158 | GOGGENS, VANESSA | 425.09 | 20-Mar-18 | 03-Apr-18 | 17,587.62 | -43194 | 1.19 |
| 1200103568 | ALINON, JOEL | 423.33 | 20-Apr-18 | 03-Apr-18 | 18,547.11 | -43193 | 1.29 |
| 1200102234 | WILLIAMS, JAKOVIA | 453.33 | 31-Mar-18 | 03-Apr-18 | 18,457.78 | -43193 | 1.19 |
| 1200105606 | JOGEY, STEPHANIE | 419.91 | 16-Mar-18 | 03-Apr-18 | 18,656.56 | -43193 | 1.21 |
| 1200087307 | PUTICHY, EULALIA | 160 | 04-Apr-18 | 04-Apr-18 | 69.35 | -43194 | 1.03 |
| 1200102397 | OPAU-PETERSON, DONNIA | 320.4 | 30-Apr-18 | 04-Apr-18 | 1,341.76 | -43194 | 1.29 |
| 1200087588 | PUIZ, FELIX | 425.06 | 03-Mar-18 | 04-Apr-18 | 2,994.79 | -43194 | 1.03 |
| 1200088718 | LOVES, THEOTIS | 399.87 | 31-Mar-18 | 04-Apr-18 | 3,580.97 | -43194 | 1.19 |
| 1200097351 | BAPOSS, LAKANDA R | 340.74 | 16-Mar-18 | 04-Apr-18 | 4,951.50 | -43193 | 1.29 |
| 1200096612 | FARRELL, LOVLEY F | 520.67 | 12-Mar-18 | 04-Apr-18 | 4,736.81 | -43194 | 1.29 |
| 2200047299 | SANFORD, MICHAEL | 424.76 | 30-Mar-18 | 04-Apr-18 | 5,290.90 | -43194 | 1.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1200095567 | SPECHT, GLENN L | 419.96 | 19-Mar-18 | 13-Apr-18 | 10,965.17 | -41201 | 1-29 |
| 1200095543 | BRINTLEY, CHERYL | 149.17 | 16-Apr-18 | 13-Apr-18 | 11,711.14 | -41201 | 1-29 |
| 1200103760 | FREEKS, BUSKHAXY | 257.66 | 16-Apr-18 | 13-Apr-18 | 11,172.15 | -41201 | 1-29 |
| 1200069327 | BRAZLE, MARIA | 387.58 | 30-Apr-18 | 13-Apr-18 | 11,895.05 | -41203 | 1-30 |
| 1200099267 | GERRORES, ALIMKEBAER | 799.63 | 13-Apr-18 | 13-Apr-18 | 11,953.30 | -41202 | 1-29 |
| 1280004450 | LESTER, LLOYD A | 357.75 | 30-Apr-18 | 13-Apr-18 | 12,117.90 | -41203 | 1-29 |
| 1200098868 | KHEMLALL, LAKSHELL | 400 | 17-Apr-18 | 13-Apr-18 | 11,721.89 | -41203 | 1-29 |
| 1290104345 | MOTHERSCH, MELINDA | 306.91 | 17-Apr-18 | 13-Apr-18 | 13,836.18 | -41203 | 1-29 |
| 1290103323 | SANDERS, APRIL | 307.79 | 30-Mar-18 | 13-Apr-18 | 13,789.20 | -41704 | 1-29 |
| 2000211269 | ABLLER, STACIE | 591 | 23-Apr-18 | 13-Apr-18 | 13,928.46 | -41203 | 1-29 |
| 1200004160 | FERNANDEZ, ALEJANDRO | 419.67 | 28-Mar-18 | 13-Apr-18 | 13,114.44 | -41201 | 1-29 |
| 1200093239 | CARPENTER, COURTNEY A | 586.51 | 17-Apr-18 | 13-Apr-18 | 13,032.61 | -41201 | 1-29 |
| 1200050475 | FERNAND-JOHNSON RAFA | 509.95 | 30-Apr-18 | 13-Apr-18 | 12,502.14 | -41203 | 1-29 |
| 1290097317 | BONDIE, DAVID W | 341.53 | 19-Mar-18 | 13-Apr-18 | 12,820.29 | -41203 | 1-29 |
| 1200097075 | CHRISTIAN, FITZROY E | 351.72 | 24-Mar-18 | 13-Apr-18 | 12,559.66 | -41201 | 1-29 |
| 1290004621 | LOGAN, PATRICE | 459.52 | 02-Apr-18 | 13-Apr-18 | 12,781.29 | -43203 | 1-29 |
| 1200096576 | FERRER, JANE E | 284.71 | 24-Mar-18 | 13-Apr-18 | 13,093.04 | -41203 | 1-29 |
| 1200097109 | LONG, ADAM J | 387.27 | 24-Mar-18 | 13-Apr-18 | 12,847.12 | -41203 | 1-29 |
| 1200096079 | WHITE, JASHUS | 352.17 | 20-Apr-18 | 13-Apr-18 | 13,009.84 | -41203 | 1-29 |
| 1280094041 | VICTOR, RONAN | 459.29 | 30-Mar-18 | 13-Apr-18 | 13,118.86 | -41201 | 1-29 |
| 1290097617 | VERDAGUER, JOSE | 385.77 | 09-Apr-18 | 13-Apr-18 | 13,129.14 | -43201 | 1-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1200095711 | MONTANO SAMARIA, GUSTAVO | 414.29 | 27-Apr-18 | | 13,259.16 | -43201 | 1-29 |
| 1200096045 | WIGGINS, LISA | 446.25 | 13-Apr-18 | 14-Apr-18 | 13,604.83 | -43203 | 1-29 |
| 1200098097 | HUNTER, RONALD | 265.98 | 23-Apr-18 | 13-Apr-18 | 13,385.29 | -43203 | 1-29 |
| 1200097409 | HUGHLEY, SHAHEERA M | 414.08 | 13-Apr-18 | 23-Apr-18 | 13,529.70 | -43203 | 1-29 |
| 1200097071 | JONES, ORVILLE | 392.1 | 18-Apr-18 | 13-Apr-18 | 13,693.57 | -41201 | 1-29 |
| 1200089221 | GUERRA-RICHARDO, SARA | 364.49 | 01-Mar-18 | 13-Apr-18 | 14,139.94 | -43203 | 1-29 |
| 1200096407 | DALTON, SHEDIA | 365 | 13-Apr-18 | 13-Apr-18 | 14,112.58 | -43203 | 1-29 |
| 1200098074 | ARIMAS, BASOALIZ | 704 | 13-Apr-18 | 13-Apr-18 | 13,389.56 | -43203 | 1-29 |
| 1200104384 | BURGOS, BRANDON | 358.47 | 27-Apr-18 | 13-Apr-18 | 13,753.84 | -43203 | 1-29 |
| 1200101878 | MILKMAN, JACOB | 372.41 | 26-Mar-18 | 13-Apr-18 | 13,919.01 | -41201 | 1-29 |
| 1200097654 | VALDES, YAMILE | 418.55 | 30-Mar-18 | 13-Apr-18 | 14,203.01 | -43203 | 1-29 |
| 1200103035 | THOMAS, STEPHANIE | 356.66 | 09-Mar-18 | 13-Apr-18 | 14,402.95 | -47404 | 1-29 |
| 1200096700 | ABREU, RAFAEL | 478.79 | 07-Apr-18 | 13-Apr-18 | 14,460.97 | -43203 | 1-29 |
| 1200100422 | VELEZ-RAMOS, JOSE | 267.91 | 21-Mar-18 | 13-Apr-18 | 14,283.91 | -43203 | 1-29 |
| 1200104418 | MASSIFIELLO, CHRISTIE | 348.27 | 08-Apr-18 | 14-Apr-18 | 14,744.65 | -41201 | 1-29 |
| 1200100408 | GIBSON, ANTHONY | 370.11 | 08-Apr-18 | 13-Apr-18 | 14,884.47 | -41201 | 1-29 |
| 1300107598 | LESISHI, CHRISTOPHER | 325.24 | 06-Apr-18 | 13-Apr-18 | 14,828.40 | -43203 | 1-77 |
| 2290211501 | ALEXANDER, SHAMIRA T | 458.64 | 29-Apr-18 | 13-Apr-18 | 14,744.00 | -43203 | 1-29 |
| 1200104525 | BUCKHOLTZ, DASHANTI | 349.63 | 27-Apr-18 | 13-Apr-18 | 14,721.04 | -43203 | 1-29 |
| 1290105707 | SASCO LAKOMBAN, CARLOS | 341.79 | 10-Apr-18 | 13-Apr-18 | 14,933.74 | -43303 | 1-29 |
| 2200211255 | GRIGBY, LEON | 479.63 | 20-Mar-18 | 13-Apr-18 | 14,976.99 | -43303 | 1-29 |
| 1290302017 | HARRIS, ROBERT | 371.66 | 28-Apr-18 | 13-Apr-18 | 14,947.61 | -43203 | 1-29 |
| 1200100271 | HERNANDEZ, HERIBERTO | 426.28 | 13-Apr-18 | 13-Apr-18 | 15,092.41 | -43203 | 1-29 |
| 1200095932 | COLSON, MATERNA | 436.41 | 27-Apr-18 | 13-Apr-18 | 15,424.50 | -43303 | 1-29 |
| 1200095997 | LUCKETT, SVAYNE | 466.09 | 11-Apr-18 | 14-Apr-18 | 15,373.30 | -43203 | 1-29 |
| 1200106073 | SOLOMON, CONQUELLA | 354.44 | 07-Apr-18 | | 15,301.20 | -41201 | 1-29 |
| 1290097905 | JAMES, MARK | 469.99 | 30-Apr-18 | 13-Apr-18 | 15,458.33 | -41201 | 1-29 |
| 1200105832 | YOUNG, KIMBERLY | 369.5 | 20-Mar-18 | 13-Apr-18 | 15,490.72 | -43203 | 1-29 |
| 1200100404 | BERNARD, ARTHUR | 419.77 | 12-Apr-18 | 13-Apr-18 | 15,492.90 | -43203 | 1-29 |
| 1200099162 | FUSCO, JADE | 393.01 | 29-Mar-18 | 13-Apr-18 | 15,592.18 | -43301 | 1-29 |
| 1200104421 | WADE, NATAVIA | 384.54 | 20-Apr-18 | 13-Apr-18 | 15,641.32 | -43303 | 1-29 |
| 1300103279 | CARPENTER, THERESA | 375 | 24-Apr-18 | 13-Apr-18 | 15,774.52 | -43203 | 1-29 |
| 1200104344 | THOMAS, NICO | 381.56 | 30-Mar-18 | 13-Apr-18 | 15,836.97 | -43303 | 1-29 |
| 1200098574 | MALONEY, JUTHY | 404.81 | 14-Mar-18 | 13-Apr-18 | 15,990.97 | -43202 | 1-29 |
| 1260104498 | GONZALEZ-SERRANO, YADIS | 411.65 | 27-Apr-18 | 13-Apr-18 | 16,010.99 | -43301 | 1-29 |
| 1200101249 | RAMON, JEANNETTE | 360.99 | 24-Mar-18 | 13-Apr-18 | 15,994.76 | -43303 | 1-29 |
| 1200105113 | FLOYDERS, SHAKKINA | 360.92 | 12-Apr-18 | 13-Apr-18 | 16,048.13 | -43303 | 1-29 |
| 1200105174 | JACKSON, STEVEN | 404.44 | 24-Apr-18 | 13-Apr-18 | 15,844.08 | -43303 | 1-29 |
| 1200107204 | PETTIE-ENERE, NERVAHA | 372.2 | 16-Mar-18 | 13-Apr-18 | 16,283.89 | -43303 | 1-29 |
| 1200096884 | FORD, BILLY | 435.45 | 28-Mar-18 | 13-Apr-18 | 16,464.91 | -43301 | 1-23 |
| 1241001131 | CHARL, AZNAN | 421.95 | 30-Mar-18 | 13-Apr-18 | 16,343.63 | -43201 | 1-29 |
| 1200104107 | HUDSON, TIFFANY | 420.13 | 23-Apr-18 | 13-Apr-18 | 16,265.63 | -43203 | 1-29 |
| 1200104482 | MARTIN, MOLLIE | 376.93 | 30-Mar-18 | 13-Apr-18 | 16,268.72 | -43203 | 1-29 |
| 1200093381 | GERICHER, KESHA | 435.22 | 06-Apr-18 | 13-Apr-18 | 16,184.66 | -43201 | 1-29 |
| 1200102366 | EVANS, ENEAL | 397.62 | 17-Mar-18 | 13-Apr-18 | 16,411.25 | -41201 | 1-29 |
| 1200101595 | WILLIAMS, JOHN | 449.69 | 17-Apr-18 | 13-Apr-18 | 16,647.22 | -43203 | 1-29 |
| 1200096496 | BOHANNON, CAFE | 341.2 | 01-Mar-18 | 13-Apr-18 | 16,804.60 | -43203 | 1-29 |
| 1300104370 | OKEEIUS, MARSHA | 390.44 | 28-Mar-18 | 13-Apr-18 | 16,685.45 | -43203 | 1-29 |
| 1200026129 | PUSHMISH, CHAPPELL | 398.93 | 13-Apr-18 | 13-Apr-18 | 16,929.39 | -41201 | 1-29 |
| 1300100130 | SERRANO, HUMBERTO | 452.88 | 28-Mar-18 | 13-Apr-18 | 16,974.39 | -43303 | 1-29 |
| 1200096726 | JONES, ROSALYNE | 475.24 | 14-Mar-18 | 13-Apr-18 | 17,244.42 | -43203 | 1-29 |
| 1200100045 | JACKSON, KIMBERLY | 425.35 | 13-Apr-18 | 13-Apr-18 | 17,456.96 | -43203 | 1-29 |
| 1200100040 | CORADA, STEFANELLI | 418.99 | 31-Apr-18 | 13-Apr-18 | 17,882.70 | -43303 | 1-23 |
| 1200102511 | PARALLIO, KAELAMIE | 450.65 | 09-Apr-18 | 13-Apr-18 | 18,045.56 | -43304 | 1-29 |
| 1200101564 | RODRIGUEZ, RAYSAOND | 461.79 | 13-Apr-18 | 13-Apr-18 | 17,711.09 | -43303 | 1-29 |
| 1300093809 | FOWLER, MARCUS | 504.22 | 13-Mar-18 | 13-Apr-18 | 17,555.33 | -43403 | 1-29 |
| 1200107527 | WALKER, TIFFANY | 397.29 | 14-Apr-18 | 13-Apr-18 | 17,413.60 | -43203 | 1-29 |
| 1200104943 | PENNYCOOKE, DOLESIA | 433.49 | 04-Apr-18 | 13-Apr-18 | 17,797.17 | -43203 | 1-23 |
| 1280104926 | ATTELUS, DENIX | 525.96 | 25-Apr-18 | 13-Apr-18 | 18,505.16 | -43203 | 1-29 |
| 1200103114 | WARD, DETHENA | 449.11 | 13-Apr-18 | 13-Apr-18 | 18,569.16 | -43203 | 1-29 |
| 1200102549 | SHERROD, CASSANDRA | 439.73 | 19-Mar-18 | 13-Apr-18 | 18,292.17 | -43203 | 1-29 |
| 1200103006 | MURPHY, CRISTIN | 454.99 | 10-Mar-18 | 13-Apr-18 | 18,144.06 | -43203 | 1-29 |
| 1200105205 | COOKE, CARBURN | 433.44 | 05-Apr-18 | 13-Apr-18 | 18,221.64 | -43203 | 1-29 |
| 1200106487 | ALEMAN, CARLOS | 406.7 | 22-Mar-18 | 13-Apr-18 | 18,332.95 | -43303 | 1-29 |
| 1200103257 | JOHNSON, SHARON | 434.39 | 20-Apr-18 | 13-Apr-18 | 18,763.63 | -43303 | 1-29 |
| 1200102811 | FOXX, MICHELLE | 445.05 | 30-Apr-18 | 13-Apr-18 | 18,787.81 | -43201 | 1-29 |
| 1200106415 | TORRES, HUGO | 441 | 21-Mar-18 | 17-Apr-18 | 18,747.35 | -43201 | 1-29 |
| 1200096858 | DIXON, IRMA | 515.19 | 30-Apr-18 | 13-Apr-18 | 19,663.72 | -43201 | 1-29 |
| 1200106571 | CEDENO, PEDRORILLA | 441.02 | 30-Mar-18 | 13-Apr-18 | 19,375.43 | -43201 | 1-29 |
| 1290100651 | THOMAS, RICO | 479.58 | 05-Apr-18 | 13-Apr-18 | 19,666.72 | -43201 | 1-29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1200105374 | GRAHAM MORGHAN, MARGARET | 455.67 | 17-Mar-18 | 13-Apr-18 | 19,756.15 | -43201 | 1-29 |
| 1200104634 | SHAW, EVAN | 465.41 | 09-Apr-18 | 13-Apr-18 | 19,840.17 | -43203 | 1-29 |
| 1200101136 | WHITE, SHANEKA | 521.96 | 26-Mar-18 | 13-Apr-18 | 20,405.44 | -43203 | 1-29 |
| 1200105763 | ROSADO, GERRARICO | 482.24 | 23-Mar-18 | 13-Apr-18 | 20,209.32 | -43202 | 1-29 |
| 1200100060 | FLEUFMANL, FABIOLA | 458.27 | 26-Mar-18 | 13-Apr-18 | 20,358.34 | -43203 | 1-29 |
| 1200103810 | VALLADARES, CLAUDIA | 440.53 | 15-Apr-18 | 13-Apr-18 | 20,573.32 | -43203 | 1-29 |
| 1200004619 | KAVAU, EDINA B | 432.31 | 14-Apr-18 | 13-Apr-18 | 1,064.21 | -43304 | 1-29 |
| 1300044017 | FOUTN, THERESA | 359.73 | 07-Apr-18 | 14-Apr-18 | 747.71 | -43304 | 1-29 |
| 1290003792 | ARIAS, RALPH G | 393.57 | 30-Mar-18 | 14-Apr-18 | 3,357.33 | -43304 | 1-29 |
| 2200090910 | SMITH, MICWARLAY R | 293.68 | 18-Apr-18 | 14-Apr-18 | 4,848.69 | -43304 | 1-29 |
| 1200089476 | FRANCISH, ANDREA | 352.17 | 20-Mar-18 | 14-Apr-18 | 6,353.30 | -43304 | 1-29 |
| 1200093902 | IVESTER, GREGORY | 390.43 | 14-Apr-18 | 14-Apr-18 | 5,005.45 | -43304 | 1-29 |
| 1200079387 | KELLY, CIARA | 352.27 | 19-Apr-18 | 14-Apr-18 | 7,806.44 | -43304 | 1-29 |
| 1200094729 | PELAGE, GISELA | 243.35 | 16-Mar-18 | 14-Apr-18 | 6,937.39 | -43304 | 1-29 |
| 1200043663 | MEDOVA, YDLYS | 464.28 | 13-Apr-18 | 14-Apr-18 | 7,418.30 | -43304 | 1-29 |
| 1200091423 | ETHERIDGE, THIHEIRA D | 284.99 | 14-Apr-18 | 14-Apr-18 | 7,656.37 | -43304 | 1-29 |
| 1200091997 | BLAIR, RHANNON | 390.4 | 18-Apr-18 | 14-Apr-18 | 7,385.87 | -43304 | 1-29 |
| 1200094219 | DURHAM, CEDRIC P | 344.87 | 09-Apr-18 | 14-Apr-18 | 8,709.07 | -43304 | 1-29 |
| 1300093015 | LEAVE, ABDILEH | 323.29 | 18-Apr-18 | 14-Apr-18 | 8,850.87 | -43304 | 1-23 |
| 1200094910 | VAIZZANO, STEPHANIE | 393.14 | 15-Apr-18 | 14-Apr-18 | 9,750.94 | -43304 | 1-29 |
| 1200094107 | BUSTELO, ROSA A | 364.44 | 09-Apr-18 | 14-Apr-18 | 8,687.14 | -43304 | 1-29 |
| 1200089952 | BRYANT, CHERI | 445.82 | 17-Apr-18 | 14-Apr-18 | 9,554.72 | -43304 | 1-29 |
| 1200091538 | PEARSON, BRIAN D | 504.68 | 15-Mar-18 | 14-Apr-18 | 9,043.07 | -43304 | 1-29 |
| 1200091264 | BROWN, RASHEEKAH J | 395.04 | 14-Apr-18 | 14-Apr-18 | 3,197.42 | -43304 | 1-29 |
| 1200105054 | LUBER, STEPHEN H | 346.78 | 21-Apr-18 | 14-Apr-18 | 9,522.30 | -43304 | 1-29 |
| 1200091774 | LECONTE, ABIGAIL | 495.90 | 30-Apr-18 | 14-Apr-18 | 9,581.67 | -43304 | 1-29 |
| 1200104567 | STORR II, LYN | 296.31 | 26-Mar-18 | 14-Apr-18 | 9,598.11 | -43304 | 1-29 |
| 1200095884 | STANLEY, WILLIAM E | 392.95 | 30-Mar-18 | 14-Apr-18 | 10,092.09 | -43304 | 1-29 |
| 1200094072 | RAZZANO, FABIOLA | 507.77 | 02-Apr-18 | 14-Apr-18 | 10,158.15 | -43304 | 1-29 |
| 1290094266 | LENHART, ELIZABETH H | 411.63 | 08-Apr-18 | 14-Apr-18 | 10,353.15 | -43301 | 1-29 |

| ID | Name | Amount | Date 1 | Date 2 | Amount 2 | Code | Code 2 |
|---|---|---|---|---|---|---|---|
| 1200008504 | PUGLIESE, NICOLE | 419.2 | 01-Apr-18 | 15-Apr-18 | 1,315.45 | -43205 | 1-29 |
| 1200006451 | JACKSON, BARBARA J | 600 | 12-Apr-18 | 15-Apr-18 | 3,295.18 | -43205 | 1-29 |
| 1200003664 | LANA, SILOMO | 452.12 | 09-Apr-18 | 15-Apr-18 | 3,243.19 | -43205 | 1-29 |
| 1200008856 | JEAN-LOUIS, PAULA | 358.56 | 07-Apr-18 | 15-Apr-18 | 3,959.47 | -43205 | 1-29 |
| 1200008834 | LOS-SANTOS, GLORIA | 346 | 17-Apr-18 | 15-Apr-18 | 4,053.53 | -43205 | 1-29 |
| 1200003770 | BOLTON, CAMILLE | 348.08 | 11-Apr-18 | 25-Apr-18 | 7,215.76 | -43205 | 1-29 |
| 1200005012 | ABBOTT, RICHANN J | 343.24 | 14-Apr-18 | 25-Apr-18 | 6,558.61 | -43205 | 1-29 |
| 1200003469 | WILSON, CREIGHTON | 459.87 | 27-Apr-18 | 15-Apr-18 | 7,551.45 | -43205 | 1-29 |
| 1200004816 | EVERETT, NETTIE T | 427.05 | 06-Apr-18 | 15-Apr-18 | 7,155.01 | -43205 | 1-29 |
| 1200011005 | WILLIAMS, FELA | 373 | 17-Apr-18 | 15-Apr-18 | 7,836.82 | -43205 | 1-29 |
| 1200010151 | JOHNSON, JAMES | 353.86 | 17-Apr-18 | 15-Apr-18 | 8,732.70 | -43205 | 1-29 |
| 1200004998 | COLE, KARIN | 417.34 | 23-Apr-18 | 15-Apr-18 | 8,437.66 | -43205 | 1-29 |
| 1200004233 | JOFFER, JOI | 350.78 | 17-Apr-18 | 15-Apr-18 | 8,231.80 | -43205 | 1-29 |
| 1200010115 | GARCIA, CRYSTAL | 601 | 16-Apr-18 | 15-Apr-18 | 9,115.91 | -43205 | 1-29 |
| 1200001510 | SEGUNDO, YOSLAN | 453.6 | 21-Mar-18 | 05-Apr-18 | 9,749.61 | -43205 | 1-29 |
| 1200002387 | FISTARIO, JOHN | 449.86 | 23-Mar-18 | 25-Apr-18 | 9,936.19 | -43205 | 1-29 |
| 1200005015 | JANSIELE, BRAME | 302.05 | 16-Apr-18 | 15-Apr-18 | 9,930.18 | -43205 | 1-29 |
| 1200002311 | AKELO, RODVET | 479.47 | 12-Apr-18 | 15-Apr-18 | 11,006.53 | -43205 | 1-29 |
| 1200010085 | MAMAS, EVANNE | 410.17 | 30-Mar-18 | 15-Apr-18 | 10,316.69 | -43205 | 1-29 |
| 1200004635 | MITCHELL, EVANNE | 454.10 | 16-Mar-18 | 15-Apr-18 | 10,338.60 | -43205 | 1-29 |
| 1200004784 | POWTER, FRANCES | 335.00 | 06-Apr-18 | 15-Apr-18 | 10,842.70 | -43205 | 1-29 |
| 1200005603 | KEDAR, STEPHANIE | 394.72 | 30-Apr-18 | 15-Apr-18 | 11,279.65 | -43205 | 1-29 |
| 1200007017 | ABRAHAM, JOHN | 356.6 | 27-Apr-18 | 15-Apr-18 | 11,423.01 | -43205 | 1-29 |
| 1200010382 | SEWELL, AURI, M | 459.02 | 14-Apr-18 | 15-Apr-18 | 11,389.25 | -43205 | 1-29 |
| 1200100595 | BARKNEY, MARGARET | 367.65 | 05-Apr-18 | 15-Apr-18 | 13,592.25 | -43205 | 1-29 |
| 1200111592 | FRALTON, ALENEA | 349.95 | 16-Mar-18 | 15-Apr-18 | 13,725.92 | -43205 | 1-29 |
| 1200105109 | BRUNS, FALA | 149.12 | 06-Apr-18 | 15-Apr-18 | 11,666.27 | -43205 | 1-29 |
| 1200006241 | TREVISIO, JOSE M | 103.87 | 13-Apr-18 | 15-Apr-18 | 11,917.29 | -43205 | 1-29 |
| 1200211324 | JACKSON, LORARE | 443.6 | 04-Apr-18 | 15-Apr-18 | 13,875.97 | -43205 | 1-29 |
| 1200010438 | BASIN, CRAIG | 480 | 30-Mar-18 | 15-Apr-18 | 12,772.96 | -43205 | 1-29 |
| 1200105840 | DODSON, MICHAEL | 315.99 | 30-Mar-18 | 15-Apr-18 | 12,441.96 | -43205 | 1-29 |
| 1200210305 | JOSEPH, FERNANDA | 447.31 | 20-Apr-18 | 15-Apr-18 | 12,457.80 | -43205 | 1-29 |
| 1200009557 | SAMUELS, SHERMOL | 518.04 | 16-Apr-18 | 15-Apr-18 | 12,472.94 | -43205 | 1-29 |
| 1200098058 | DOWDY, KATHY D | 345.72 | 10-Apr-18 | 15-Apr-18 | 12,651.77 | -43205 | 1-29 |
| 1200102097 | DILLON, JEFFREY | 492.62 | 20-Mar-18 | 15-Apr-18 | 12,916.60 | -43205 | 1-29 |
| 1200105573 | RUGGIERO, KEVIN | 308.42 | 30-Mar-18 | 15-Apr-18 | 13,027.64 | -43205 | 1-29 |
| 1200006240 | BOYLAND, CARLOS L | 435.65 | 11-Apr-18 | 15-Apr-18 | 13,151.06 | -43205 | 1-29 |
| 1200005953 | HOLMES, CLARENCE L | 435.61 | 24-May-18 | 15-Apr-18 | 13,077.49 | -43205 | 1-29 |
| 1200008035 | SANTOS, SILVIA | 356.94 | 09-Mar-18 | 15-Apr-18 | 13,460.94 | -43205 | 1-29 |
| 1200097671 | FERNANDEZ, NATHANIE | 375.33 | 31-Mar-18 | 15-Apr-18 | 13,199.29 | -43205 | 1-29 |
| 1200102104 | BACUNA, CRISTINA | 344.25 | 24-Mar-18 | 15-Apr-18 | 13,364.93 | -43205 | 1-29 |
| 1200096066 | ABARCA, REEKIS | 385.73 | 04-Apr-18 | 15-Apr-18 | 13,893.92 | -43205 | 1-29 |
| 1200211299 | GLENN, TERESA | 452.14 | 23-Apr-18 | 15-Apr-18 | 13,630.90 | -43205 | 1-29 |
| 1200100564 | SMITH, JASHEEM | 408.94 | 31-Mar-18 | 15-Apr-18 | 13,955.55 | -43205 | 1-29 |
| 1200100521 | WILSON, DANIEL | 367.37 | 30-Mar-18 | 15-Apr-18 | 13,749.91 | -43205 | 1-29 |
| 1200001142 | BARRETO, SHANE | 335.41 | 29-Mar-18 | 15-Apr-18 | 13,761.96 | -43205 | 1-29 |
| 1200106069 | SUTHERLAND, ESTHER | 342.1 | 12-Apr-18 | 15-Apr-18 | 13,694.93 | -43205 | 1-29 |
| 1200103886 | BUSQUET, EINS | 358.4 | 28-Mar-18 | 15-Apr-18 | 13,533.79 | -43205 | 1-29 |
| 1200096123 | WASHINGTON, KARLISHA | 424.05 | 17-Apr-18 | 15-Apr-18 | 14,174.60 | -43205 | 1-29 |
| 1200003027 | PAUL, COREY | 340.56 | 13-Apr-18 | 15-Apr-18 | 13,744.85 | -43205 | 1-29 |
| 1200105642 | LEMANS, KESHIA | 329.8 | 11-Mar-18 | 15-Apr-18 | 14,173.52 | -43205 | 1-29 |
| 1200104772 | HIGHTOWER, CONSTANCE | 332.33 | 11-Apr-18 | 15-Apr-18 | 14,271.99 | -43205 | 1-29 |
| 1200102761 | HERNANDEZ, JOSE | 277.73 | 15-Mar-18 | 15-Apr-18 | 14,250.49 | -43205 | 1-29 |
| 1200016911 | CASIMIRO, BERNARDO | 248.68 | 11-Apr-18 | 15-Apr-18 | 14,663.62 | -43205 | 1-29 |
| 1200105497 | WILSON, SHERONETA | 247.09 | 20-Mar-18 | 15-Apr-18 | 14,845.46 | -43205 | 1-29 |
| 1200101295 | PENICE, KRYSTAL | 272.49 | 30-Apr-18 | 15-Apr-18 | 14,696.60 | -43205 | 1-29 |
| 1200101988 | WILLIAMS, DEANDRE | 376.49 | 02-Apr-18 | 15-Apr-18 | 14,855.24 | -43205 | 1-29 |
| 1200098468 | LOVE, NICHOLAS | 416.35 | 24-Mar-18 | 15-Apr-18 | 14,986.15 | -43205 | 1-29 |
| 1200105250 | CAREY, CHARLES | 345.17 | 14-Apr-18 | 15-Apr-18 | 14,965.92 | -43205 | 1-29 |
| 1200107180 | THOMAS, TERRANCE | 344.7 | 20-Mar-18 | 15-Apr-18 | 15,059.70 | -43205 | 1-29 |
| 1200103381 | CURRY, FAIA | 278.81 | 09-Mar-18 | 15-Apr-18 | 15,148.32 | -43205 | 1-29 |
| 1200096734 | DAVID, TATANJA E | 415.44 | 22-Mar-18 | 30-Apr-18 | 15,371.34 | -43205 | 1-29 |
| 1200102638 | WILSON, TERRENCE | 387.39 | 28-Mar-18 | 15-Apr-18 | 15,324.98 | -43205 | 1-29 |
| 1200104981 | JOHNSON, TARA | 447.53 | 27-Apr-18 | 15-Apr-18 | 14,931.45 | -43205 | 1-29 |
| 1200106034 | WEEKLEY, DEBORAH | 351.95 | 30-Apr-18 | 15-Apr-18 | 15,240.38 | -43205 | 1-29 |
| 1200093232 | TOMLINSON, SHARON | 101.72 | 06-Apr-18 | 15-Apr-18 | 15,454.94 | -43205 | 1-29 |
| 1200104649 | BROWN, KRYSTAL | 364.17 | 17-Apr-18 | 15-Apr-18 | 15,392.26 | -43205 | 1-29 |
| 1200105604 | BAPRUSCIO, MARIE | 357.26 | 25-Mar-18 | 15-Apr-18 | 15,425.76 | -43205 | 1-29 |
| 1200105533 | COLEN, FRANIDINE | 362.05 | 23-Apr-18 | 15-Apr-18 | 15,651.84 | -43205 | 1-29 |
| 1200104409 | HENRI, SIERRA | 368.35 | 24-Mar-18 | 15-Apr-18 | 16,025.09 | -43205 | 1-29 |
| 1200103387 | WHEELER, IMANI | 422.04 | 16-Apr-18 | 15-Apr-18 | 16,259.93 | -43205 | 1-29 |
| 1200103385 | WHITE, TRISHA | 384.79 | 07-Mar-18 | 15-Apr-18 | 15,817.22 | -43205 | 1-29 |
| 1200107204 | SPENCER JR., JOHNNIE | 446.69 | 24-Mar-18 | 15-Apr-18 | 15,920.41 | -43205 | 1-29 |
| 1200091629 | DUGGAN, EDDIE | 648.21 | 30-Apr-18 | 15-Apr-18 | 15,994.98 | -43205 | 1-29 |
| 1200099545 | RERTH, JOSEPH | 413.3 | 16-Apr-18 | 15-Apr-18 | 16,038.88 | -43205 | 1-29 |
| 1200105048 | LEONARD, VALERIE | 385.41 | 30-Mar-18 | 15-Apr-18 | 15,874.66 | -43205 | 1-29 |
| 1200103313 | BERRY, DANDAE | 383.57 | 09-Apr-18 | 15-Apr-18 | 15,462.47 | -43205 | 1-29 |
| 1200103305 | MILLER, D'RAINA | 300.43 | 03-Apr-18 | 15-Apr-18 | 16,008.22 | -43205 | 1-29 |
| 1200005929 | CURPE, SHANNA | 408.4 | 28-Apr-18 | 15-Apr-18 | 16,416.59 | -43205 | 1-29 |
| 3290310554 | SPARE, SHARON | 504.93 | 26-Apr-18 | 15-Apr-18 | 16,646.14 | -43205 | 1-29 |
| 1200103951 | LOUIS, PRECIALONE J | 507.89 | 30-Mar-18 | 15-Apr-18 | 16,661.16 | -43205 | 1-29 |
| 1290103151 | THOMPSON III., EFRAICLIM | 390.79 | 21-Apr-18 | 15-Apr-18 | 16,137.66 | -43205 | 1-29 |
| 1200103026 | ANDREWS, TIFFANY | 433.47 | 12-Apr-18 | 15-Apr-18 | 16,370.98 | -43205 | 1-29 |
| 1200103212 | SAPP, LAKEISHA | 385.04 | 27-Mar-18 | 15-Apr-18 | 17,028.53 | -43205 | 1-29 |
| 1200097665 | BURRELL, SASHANA | 483.25 | 24-Mar-18 | 15-Apr-18 | 16,522.87 | -43205 | 1-29 |
| 1200100382 | LOPEZ, STEPHANIE | 331.54 | 06-Apr-18 | 15-Apr-18 | 16,383.01 | -43205 | 1-29 |
| 1200094009 | JOHNSON, ROSE M | 356.69 | 17-Apr-18 | 15-Apr-18 | 16,631.86 | -43205 | 1-29 |
| 1200100756 | VAADEKRAMA, ERIKA | 426.11 | 22-Mar-18 | 15-Apr-18 | 17,038.07 | -43205 | 1-29 |
| 1200102666 | MEARES, RHONDA | 533.33 | 24-Mar-18 | 15-Apr-18 | 16,664.44 | -43205 | 1-29 |
| 1200106455 | SOTO, WILLIAM | 397.42 | 21-Mar-18 | 15-Apr-18 | 14,897.82 | -43205 | 1-29 |
| 1200106507 | JOHNSON, JEREMY | 433.05 | 23-Mar-18 | 15-Apr-18 | 17,441.95 | -43205 | 1-29 |
| 1200009921 | BATELE, KATES | 434.58 | 25-Apr-18 | 15-Apr-18 | 17,015.90 | -43205 | 1-29 |
| 1200100346 | FERRAN, GILDA | 436.85 | 12-Apr-18 | 15-Apr-18 | 16,975.85 | -43205 | 1-29 |
| 1200105335 | RIVERA, JOSE | 452.72 | 20-Mar-18 | 15-Apr-18 | 17,211.80 | -43205 | 1-29 |
| 1200097476 | GOMS, ASHLEY | 539.01 | 18-Apr-18 | 15-Apr-18 | 17,130.16 | -43205 | 1-29 |
| 1200094431 | JAMES, SHANTAE | 394.58 | 11-Mar-18 | 15-Apr-18 | 17,233.26 | -43205 | 1-29 |
| 1200102560 | WILSON, ALEXANDRIA | 408.37 | 15-Mar-18 | 15-Apr-18 | 16,049.35 | -43205 | 1-29 |
| 1200107311 | VOWEL-LEGER, JASON | 401.04 | 30-Mar-18 | 15-Apr-18 | 17,513.39 | -43205 | 1-29 |
| 1200106840 | REBUSTILLOS, ISABEL | 407.49 | 31-Mar-18 | 15-Apr-18 | 17,707.36 | -43205 | 1-29 |
| 1200103866 | SONDOSSE, JACQUELYN | 493.74 | 11-Apr-18 | 15-Apr-18 | 17,840.91 | -43205 | 1-29 |
| 1200105345 | MCKNIGHT, TASHELL | 405.4 | 13-Apr-18 | 15-Apr-18 | 17,633.33 | -43205 | 1-29 |
| 1200104936 | SOLIS, MARCO | 430.33 | 17-Apr-18 | 15-Apr-18 | 17,599.55 | -43205 | 1-29 |
| 1200098261 | CESAR, LUCITO | 536.29 | 20-Mar-18 | 15-Apr-18 | 18,090.01 | -43205 | 1-29 |
| 1200105960 | PEREZ-ORTEGA, ISABEL | 453.44 | 12-Apr-18 | 15-Apr-18 | 18,273.92 | -43205 | 1-29 |
| 1200009544 | HERNANDEZ, VALERY | 490.81 | 23-Apr-18 | 15-Apr-18 | 18,566.92 | -43205 | 1-29 |
| 1200091461 | MICHAUD, BASVAID | 645.91 | 19-Apr-18 | 15-Apr-18 | 18,656.55 | -43205 | 1-29 |
| 1200099679 | JOSSEPH, BRENDA | 485.53 | 30-Apr-18 | 15-Apr-18 | 19,004.65 | -43205 | 1-29 |
| 1200009416 | EHIDIA, DENIUS | 535.23 | 13-Apr-18 | 15-Apr-18 | 18,941.69 | -43205 | 1-29 |
| 1200100512 | MENDEZ, SHERYIA | 468.66 | 16-Apr-18 | 15-Apr-18 | 13,367.42 | -43205 | 1-29 |
| 1200100144 | BUTLER, ASHLEY | 417.49 | 20-Mar-18 | 15-Apr-18 | 19,314.26 | -43205 | 1-29 |
| 1200102113 | SCOTT, RAPHAEL | 483.61 | 30-Mar-18 | 15-Apr-18 | 19,491.72 | -43205 | 1-29 |
| 1200095105 | JONES, FARAI | 510.95 | 24-Mar-18 | 15-Apr-18 | 19,993.24 | -43205 | 1-29 |
| 1200106015 | MAYS, JEFFRAY | 450.37 | 29-Mar-18 | 15-Apr-18 | 19,514.30 | -41206 | 1-29 |
| 1200101793 | NEAL, BARBARA | 544.21 | 04-Apr-18 | 15-Apr-18 | 19,931.19 | -43206 | 1-29 |
| 1200103754 | HALL, TASHA | 472.01 | 24-Apr-18 | 15-Apr-18 | 19,941.00 | -43205 | 1-29 |
| 1200106277 | COLLINS, ANDREA | 535.19 | 23-May-18 | 15-Apr-18 | 20,673.28 | -43205 | 1-29 |
| 1200104824 | ANDREWS, BRITTANY | 493.45 | 03-Apr-18 | 15-Apr-18 | 20,521.66 | -43205 | 1-29 |
| 1200102913 | DE LA CRUZ, LUIS | 521.44 | 06-Apr-18 | 15-Apr-18 | 21,095.65 | -43205 | 1-29 |
| 1200093005 | MATIAS, ELISE R | 353.9 | 16-Mar-18 | 15-Apr-18 | 21,247.99 | -43205 | 1-29 |
| 1200087697 | WALLACE, CALVIN | 346.47 | 29-Mar-18 | 30-Apr-18 | 1,742.91 | -4720C | 1-29 |
| 1200068131 | ROBINSON, CHANTELL I | 348.23 | 12-Apr-18 | 15-Apr-18 | 2,173.51 | -4720C | 1-29 |
| 1200048497 | BEEL, TRACEY H | 364.79 | 20-Apr-18 | 16-Apr-18 | 6,703.91 | -43207 | 1-29 |
| 1200094942 | FERREIRA DE ARARIO, HUGO | 418.99 | 20-Mar-18 | 16-Apr-18 | 7,444.29 | -4720C | 1-29 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2200000303 | MOHN, MASSIM | 443.93 | 04-Apr-18 | 24-Apr-18 | 5,573.04 | -43214 | 1-29 |
| 1200009992 | MARSH, TONYA | 352.31 | 02-Apr-18 | 24-Apr-18 | 5,803.75 | -43214 | 1-29 |
| 2200001466 | WORKMAN, EDNA | 605 | 28-Mar-18 | 24-Apr-18 | 6,211.67 | -43214 | 1-29 |
| 2200000504 | FOSTER, MARQUESE | 417.41 | 26-Apr-18 | 24-Apr-18 | 7,187.77 | -43211 | 1-29 |
| 1200090901 | WILLIAMSON, PAULA | 345.68 | 31-Mar-18 | 24-Apr-18 | 6,864.70 | -43214 | 1-29 |
| 2200093215 | RODRIGUEZ, MARRUEZ | 782.5 | 05-Apr-18 | 24-Apr-18 | 9,411.15 | -43214 | 1-29 |
| 1200091920 | PITT-KNIGHT, ANTOINETTE | 366.72 | 26-Mar-18 | 24-Apr-18 | 7,410.58 | -43214 | 1-29 |
| 2200001090 | JOHNSON-SHAPP, JESSICA | 510.13 | 31-Mar-18 | 24-Apr-18 | 7,618.90 | -43214 | 1-29 |
| 3290210205 | TAYLOR, GWENDOLYN | 434.02 | 30-Mar-18 | 24-Apr-18 | 7,803.91 | -43214 | 1-29 |
| 1200093883 | GODIR, JESSICA M | 231.23 | 07-Apr-18 | 24-Apr-18 | 7,904.55 | -43214 | 1-29 |
| 2200079327 | MCGREGOR, REOCHAYS | 627.46 | 10-Apr-18 | 24-Apr-18 | 8,004.54 | -43214 | 1-29 |
| 2200093731 | JONES, JULIA | 350.26 | 12-Apr-18 | 24-Apr-18 | 8,163.99 | -43214 | 1-29 |
| 1200030607 | SILVA, GEOVANNY | 293.07 | 09-Apr-18 | 24-Apr-18 | 8,100.54 | -43214 | 1-29 |
| 1200091780 | JONES, DAVIN | 337.81 | 20-Apr-18 | 24-Apr-18 | 8,214.21 | -43214 | 1-29 |
| 2100210393 | HOXE, MARLENE | 314.24 | 11-Apr-18 | 24-Apr-18 | 8,698.49 | -43211 | 1-29 |
| 1200091304 | TULLOCH CRUOON, EDITH J | 455.64 | 27-Mar-18 | 24-Apr-18 | 8,944.95 | -43214 | 1-29 |
| 2100310559 | WOODY, MARRIE M | 367.74 | 30-Apr-18 | 24-Apr-18 | 8,937.84 | -43214 | 1-29 |
| 2200210618 | MCGRUDER, ARHDE | 384.67 | 26-Mar-18 | 24-Apr-18 | 8,497.45 | -43214 | 1-29 |
| 1200090903 | MARTIN, ELIAS | 463.18 | 07-Apr-18 | 24-Apr-18 | 9,016.39 | -43214 | 1-29 |
| 1200092214 | DERCE, LISA | 487.78 | 23-Mar-18 | 24-Apr-18 | 9,396.16 | -43214 | 1-29 |
| 1290000790 | EDELNTON, CRYSTAL | 309.95 | 09-Apr-18 | 24-Apr-18 | 9,233.76 | -43214 | 1-29 |
| 1200091090 | DARDY, FRANONE | 431.1 | 13-Apr-18 | 24-Apr-18 | 9,474.64 | -43214 | 1-29 |
| 2200210995 | ERIKSON, ROMEY | 791 | 04-Mar-18 | 24-Apr-18 | 9,925.04 | -43214 | 1-29 |
| 2200151071 | SHAW, ANAKED G | 380.84 | 19-Apr-18 | 24-Apr-18 | 9,614.64 | -43211 | 1-29 |
| 2200210259 | GRISHNTANNER, ALVIN | 451.5 | 02-Apr-18 | 24-Apr-18 | 9,769.26 | -43214 | 1-29 |
| 1200095813 | WILLIAM, CRYSTAL | 351.99 | 11-Apr-18 | 24-Apr-18 | 9,790.07 | -43214 | 1-29 |
| 1200000559 | VYABUNH, ANTONETTE R | 431.12 | 28-Mar-18 | 24-Apr-18 | 10,405.50 | -43214 | 1-29 |
| 1200004799 | GEOFFE, SHEPEECE | 345.1 | 13-Apr-18 | 24-Apr-18 | 10,344.73 | -43214 | 1-29 |
| 1200090221 | KODAS, YONAARA | 283.99 | 24-Mar-18 | 23-Apr-18 | 10,249.83 | -43214 | 1-29 |
| 2200211382 | BUTLER, STERLING | 344 | 07-Apr-18 | 24-Apr-18 | 10,492.90 | -43214 | 1-29 |
| 1200093484 | SMITH-DALEY, RONE | 453.48 | 15-Apr-18 | 24-Apr-18 | 10,385.65 | -43214 | 1-29 |
| 3290092667 | JACKSON, MELORLY D | 647.81 | 09-Apr-18 | 24-Apr-18 | 10,903.26 | -43214 | 1-29 |
| 1200091657 | MEDRENEK, PATRICIA | 437.40 | 30-Mar-18 | 24-Apr-18 | 10,582.89 | -43214 | 1-29 |
| 1200098538 | VIDAL, RAFAEL | 339.51 | 16-Mar-18 | 24-Apr-18 | 10,549.58 | -43214 | 1-29 |
| 2200211903 | WALKER, ARMAND | 409.79 | 05-Apr-18 | 24-Apr-18 | 10,901.32 | -43214 | 1-29 |
| 2200211170 | WYCKE, ARED | 576.02 | 30-Apr-18 | 24-Apr-18 | 10,691.06 | -43214 | 1-29 |
| 1200106323 | ANTHONY, CYNDIA | 349.38 | 24-Mar-18 | 24-Apr-18 | 10,734.72 | -43214 | 1-29 |
| 2200002424 | PEARSON, SEAN | 504.87 | 18-Apr-18 | 24-Apr-18 | 11,134.85 | -43214 | 1-29 |
| 1200103389 | DOUGLAS, OUINTON | 313.28 | 29-Mar-18 | 24-Apr-18 | 10,933.26 | -43214 | 1-29 |
| 1200092087 | TORON, GLENDAL | 409.84 | 25-Apr-18 | 24-Apr-18 | 10,818.23 | -43214 | 1-29 |
| 2200101035 | SABDI, PHILIP | 405.4 | 03-Apr-18 | 24-Apr-18 | 10,824.66 | -43214 | 1-29 |
| 1200099511 | ESPINOZA, RIAHA | 367.31 | 14-Apr-18 | 24-Apr-18 | 10,483.53 | -43214 | 1-29 |
| 2200093817 | GAMES, HEATHER | 341.93 | 17-Mar-18 | 24-Apr-18 | 11,048.79 | -43214 | 1-29 |
| 3200101179 | LYNN, SHENITTA | 431.77 | 16-Apr-18 | 24-Apr-18 | 11,585.87 | -43214 | 1-29 |
| 1200101542 | ST FLEUR, MANAKEY | 439.29 | 29-Mar-18 | 24-Apr-18 | 11,271.13 | -43211 | 1-29 |
| 1200094055 | KASSRATH, KELLY | 408.51 | 30-Mar-18 | 24-Apr-18 | 11,330.78 | -43214 | 1-29 |
| 1200105659 | GUERRA, LISA | 269.22 | 30-Mar-18 | 24-Apr-18 | 11,191.95 | -43214 | 1-29 |
| 1200097581 | SLAUGHTER, SAMANTHA S | 450.54 | 06-Apr-18 | 24-Apr-18 | 11,745.55 | -43214 | 1-29 |
| 1200007845 | HENDRIETH, JENNIFER M | 337.81 | 13-Apr-18 | 24-Apr-18 | 11,642.05 | -43214 | 1-29 |
| 1200096057 | STAPLES, OIANI | 427.6 | 09-Apr-18 | 24-Apr-18 | 11,423.82 | -43214 | 1-29 |
| 1290100056 | ANDERSON, RENA | 311.7 | 18-Mar-18 | 24-Apr-18 | 11,560.41 | -43214 | 1-29 |
| 2200211020 | THOMAS, KEVIN | 542.95 | 30-Mar-18 | 24-Apr-18 | 11,633.51 | -43214 | 1-29 |
| 1200093909 | GAGE, BIRCK M | 459.43 | 26-Mar-18 | 24-Apr-18 | 11,650.08 | -43214 | 1-29 |
| 1200101364 | CHARLES, SHETEAU | 384.15 | 27-Apr-18 | 24-Apr-18 | 11,530.77 | -43211 | 1-29 |
| 1290098013 | ROBINSON, ERIC | 340.67 | 05-Apr-18 | 24-Apr-18 | 11,770.28 | -43214 | 1-29 |
| 2200111317 | AANES, SYLVIA | 444.97 | 23-Mar-18 | 24-Apr-18 | 11,706.12 | -43214 | 1-29 |
| 1200103163 | MCBRIDE-FAYLOR, PATRYX | 902.24 | 27-Mar-18 | 24-Apr-18 | 11,704.91 | -43214 | 1-29 |
| 1200090461 | COLLINS, OUANITA | 314.95 | 10-Apr-18 | 24-Apr-18 | 11,343.42 | -43214 | 1-29 |
| 2200211381 | FLEMING, CHRISTOPHER | 451.97 | 10-Mar-18 | 24-Apr-18 | 11,831.06 | -43211 | 1-29 |
| 1200094684 | SHRLEY, SHANA M | 434.06 | 14-Apr-18 | 24-Apr-18 | 11,759.00 | -43214 | 1-29 |
| 1290095453 | STEPHENSON, MAYDEMEE | 359.4 | 06-Apr-18 | 24-Apr-18 | 11,864.47 | -43214 | 1-29 |
| 1281102007 | PICUERO, MERCEDES | 285.71 | 02-Apr-18 | 24-Apr-18 | 11,935.04 | -43214 | 1-29 |
| 1200096647 | KNOWLYN, LATISHA LH | 366.49 | 24-Mar-18 | 24-Apr-18 | 12,067.75 | -43214 | 1-29 |
| 1200090235 | COLANGELO, ADAM | 362.28 | 02-Apr-18 | 24-Apr-18 | 11,599.67 | -43214 | 1-29 |
| 1200095473 | LACCEYD, VARIHA G | 469.78 | 19-Apr-18 | 24-Apr-18 | 11,973.73 | -43214 | 1-29 |
| 1200094811 | REYES, MICHAEL | 394.21 | 14-Apr-18 | 24-Apr-18 | 12,012.41 | -43211 | 1-29 |
| 1200096872 | GANAYO, TAORI | 313.71 | 19-Apr-18 | 24-Apr-18 | 12,347.16 | -43214 | 1-29 |
| 1200094654 | CLEPAHONE, EMANUEL | 423.4 | 15-Mar-18 | 24-Apr-18 | 12,655.54 | -43211 | 1-29 |
| 2200111270 | JONES, SAMANTHA I | 409 | 06-Apr-18 | 24-Apr-18 | 12,228.83 | -43214 | 1-29 |
| 1200096956 | BRUNKO, SELENA | 432.87 | 20-Apr-18 | 24-Apr-18 | 12,368.43 | -43214 | 1-29 |
| 1200105634 | WALTON, BLANCA | 359.9 | 14-Apr-18 | 24-Apr-18 | 12,422.55 | -43214 | 1-29 |
| 1200044635 | WAITS, TAMARA D | 457.68 | 07-Apr-18 | 24-Apr-18 | 12,689.96 | -43214 | 1-29 |
| 1200000658 | SWAN, JAMES | 348.01 | 27-Apr-18 | 24-Apr-18 | 13,149.90 | -43214 | 1-29 |
| 1200103440 | FERGUSON, RESCA | 360.44 | 13-Apr-18 | 24-Apr-18 | 12,697.80 | -43214 | 1-29 |
| 1200107293 | HOPKINS, RAYMOND | 297.06 | 23-Mar-18 | 24-Apr-18 | 12,771.81 | -43214 | 1-29 |
| 1290104307 | CLEAN JR., ANTONIO | 378.17 | 06-Apr-18 | 24-Apr-18 | 12,900.04 | -43214 | 1-29 |
| 1200096089 | MENDIHSUINE, CHRISTINA | 373.6 | 30-Mar-18 | 24-Apr-18 | 12,982.07 | -43214 | 1-29 |
| 1200106891 | CARBONE, TAGTA | 341 | 29-Apr-18 | 24-Apr-18 | 12,885.00 | -43214 | 1-29 |
| 2200211680 | NOYNER, SHELBY | 349.52 | 11-Mar-18 | 24-Apr-18 | 13,072.00 | -43214 | 1-29 |
| 1200105189 | DOUSMA, DUSTIN | 320.53 | 23-Mar-18 | 24-Apr-18 | 13,013.57 | -43214 | 1-29 |
| 1200103460 | GRANT, JVARIHE | 328.49 | 27-Apr-18 | 24-Apr-18 | 13,226.51 | -43214 | 1-29 |
| 1200097278 | YOUNG, CLIFFORD | 376.39 | 30-Apr-18 | 24-Apr-18 | 12,993.90 | -43214 | 1-29 |
| 1200094757 | GREAVES, EARL F | 494.08 | 30-Mar-18 | 24-Apr-18 | 13,551.93 | -43214 | 1-29 |
| 1200107511 | RIVERA, BAYNIA | 307.5 | 27-Mar-18 | 24-Apr-18 | 13,374.23 | -43214 | 1-29 |
| 1200101658 | ARAUJ, FLORENCE | 349.61 | 21-Apr-18 | 24-Apr-18 | 13,330.45 | -43214 | 1-29 |
| 1200097849 | FARLEY, SHIRRELLE | 412.63 | 23-Mar-18 | 24-Apr-18 | 13,974.03 | -43214 | 1-29 |
| 1200103192 | BAUSGKOWSKI, JAMAINE | 330.44 | 06-Apr-18 | 24-Apr-18 | 13,477.89 | -43214 | 1-29 |
| 1280101093 | GIVAH, NATASHA | 348.39 | 27-Apr-18 | 24-Apr-18 | 13,253.83 | -43214 | 1-29 |
| 1200100245 | BROWN, TEVIN | 357.6 | 29-Mar-18 | 24-Apr-18 | 13,769.63 | -43214 | 1-29 |
| 1200098266 | ALTBOR, DENISE | 371.4 | 31-Mar-18 | 24-Apr-18 | 13,668.53 | -43214 | 1-29 |
| 1200100029 | SANTOS, LUIS | 484.31 | 30-Mar-18 | 24-Apr-18 | 12,367.13 | -43214 | 1-29 |
| 1200099897 | EDWARDS, HEIDI | 380.7 | 31-Apr-18 | 24-Apr-18 | 13,495.46 | -43214 | 1-29 |
| 1200091180 | STEVENS, JESSCA J | 653.66 | 31-Mar-18 | 24-Apr-18 | 13,028.36 | -43214 | 1-29 |
| 1200106849 | PRICE, CINDY | 349.58 | 26-Apr-18 | 24-Apr-18 | 13,866.41 | -43214 | 1-29 |
| 1200210800 | CLEVELAND, FLAKERA | 496.42 | 06-Apr-18 | 24-Apr-18 | 13,765.67 | -43214 | 1-29 |
| 1200103020 | JACKSON, NORMA | 354.72 | 02-Apr-18 | 24-Apr-18 | 13,795.43 | -43214 | 1-29 |
| 1200102716 | GORDON, CRYSTAL | 352.72 | 06-Apr-18 | 24-Apr-18 | 13,681.84 | -43214 | 1-29 |
| 1200095582 | DELEVEAUK, CARLETTA | 435.93 | 12-Apr-18 | 24-Apr-18 | 13,907.43 | -43214 | 1-29 |
| 1200108087 | TORNI, DONNA | 358.11 | 15-Apr-18 | 24-Apr-18 | 13,797.68 | -43214 | 1-29 |
| 1200005673 | SUTTON, LEON | 350.27 | 30-Mar-18 | 24-Apr-18 | 13,982.38 | -43214 | 1-29 |
| 1200097336 | CONEY GRAHAM, KIMBERLY | 394.01 | 13-Apr-18 | 24-Apr-18 | 13,947.64 | -43214 | 1-29 |
| 1200100017 | HOLMES, LYNETTE | 376.75 | 05-Apr-18 | 24-Apr-18 | 13,999.51 | -43214 | 1-29 |
| 1200095874 | JEHBYS, ROXKEL | 349.29 | 27-Apr-18 | 24-Apr-18 | 14,029.05 | -43214 | 1-29 |
| 1200099042 | WILLAIS, MARION | 435.33 | 02-Apr-18 | 24-Apr-18 | 13,985.01 | -43214 | 1-29 |
| 1200098751 | HERT, CONDEHA | 378.04 | 04-Apr-18 | 24-Apr-18 | 14,145.48 | -43214 | 1-29 |
| 1200094707 | RHODES, CALVIN | 406.98 | 29-Mar-18 | 24-Apr-18 | 14,177.58 | -43214 | 1-29 |
| 1200096001 | SWEETING, CHERYL | 425.28 | 14-Apr-18 | 24-Apr-18 | 14,077.71 | -43214 | 1-29 |
| 1200095725 | CIFTADINO, MARIO | 386.4 | 17-Apr-18 | 24-Apr-18 | 14,431.56 | -43214 | 1-29 |
| 1200104248 | WILSON, BETTY | 358.97 | 02-Apr-18 | 24-Apr-18 | 14,137.25 | -43214 | 1-29 |
| 1200100054 | EDGERLY, DANIELLE | 333.6 | 26-Mar-18 | 24-Apr-18 | 14,282.53 | -43214 | 1-29 |
| 1200102419 | BURTON, DAMON | 394.18 | 06-Apr-18 | 24-Apr-18 | 14,453.31 | -43214 | 1-29 |
| 1200101063 | LONGSTAKT, COLUN | 397.69 | 11-Apr-18 | 24-Apr-18 | 14,281.36 | -43214 | 1-29 |
| 1290097776 | SCOTT, KALA | 404.49 | 05-Apr-18 | 24-Apr-18 | 14,184.72 | -43214 | 1-29 |
| 1200103839 | PETE, KEISHA | 386.4 | 17-Apr-18 | 24-Apr-18 | 14,145.42 | -43214 | 1-29 |
| 1200097339 | RUBKO, MIGUEL | 412.31 | 15-Apr-18 | 24-Apr-18 | 14,152.65 | -43214 | 1-29 |
| 1200103234 | MITCHELL, JENELYC | 442.43 | 09-Apr-18 | 24-Apr-18 | 14,466.26 | -43214 | 1-29 |
| 1200101115 | MITCHELL, JOSEPH | 504.83 | 07-Apr-18 | 24-Apr-18 | 14,432.07 | -43214 | 1-29 |
| 1200102951 | AAMAHS, LORRAINE | 327.99 | 31-Mar-18 | 24-Apr-18 | 14,381.49 | -43214 | 1-29 |
| 1200101219 | GENNOWA, MARIA | 374.38 | 03-Apr-18 | 24-Apr-18 | 14,680.28 | -43214 | 1-29 |
| 1200102938 | GONCHLEZ, YAZMINE | 374.64 | 30-Apr-18 | 24-Apr-18 | 14,735.34 | -43214 | 1-29 |
| 1200101596 | ALLCOK, DANIELLE | 364.55 | 18-Apr-18 | 24-Apr-18 | 14,534.42 | -43214 | 1-29 |
| 1200093935 | HANN, JOSEPH | 343.05 | 30-Mar-18 | 24-Apr-18 | 14,667.99 | -43214 | 1-29 |
| 1200099401 | ROSARIO, MIRDALIA | 422.31 | 16-Mar-18 | 24-Apr-18 | 14,769.92 | -43214 | 1-29 |

| Account | Name | Amount | Date 1 | Date 2 | Balance | Code | Term |
|---|---|---|---|---|---|---|---|
| 1200010676 | FAYSON, ELLEN | 439.93 | 06-Apr-18 | 26-Apr-18 | 18,158.02 | -43216 | 1-29 |
| 1200099091 | RODRIGUEZ, LAZARO | 517.17 | 13-Apr-17 | 24-Apr-18 | 19,450.58 | -43216 | 1-29 |
| 1200098406 | GONDRAM, CHUAYAGGNA | 526.08 | 18-Apr-18 | 06-Apr-16 | 19,753.13 | -43216 | 1-29 |
| 1200035797 | JOHNSON, SHEENA | 464.18 | 26-Apr-18 | 20-Apr-16 | 19,867.31 | -43216 | 1-29 |
| 1200023534 | LEWIS, MARGUERIT | 463.27 | 21-Mar-16 | 26-Apr-18 | 20,391.67 | -43216 | 1-29 |
| 1200009246 | WILLIAMS, ALAN | 361.15 | 06-Apr-18 | 27-Apr-16 | 3,906.00 | -43217 | 1-29 |
| 1200025569 | GLOVER JR , RONNESTO | 345.31 | 26-Jan-18 | 27-Apr-16 | 7,938.14 | -43217 | 1-29 |
| 1200093005 | LOWRIS, RACEL | 385.31 | 12-Apr-18 | 27-Apr-16 | 7,874.40 | -43217 | 1-29 |
| 1200094482 | REDDICK, PIERAMIE S | 372.49 | 31-Mar-16 | 27-Apr-16 | 7,613.45 | -43217 | 1-29 |
| 1200096876 | GIGGS, MARTIA A | 173.44 | 20-Apr-16 | 20-Apr-16 | 7,937.04 | -43217 | 1-29 |
| 2318010009 | KELLER, DEIYNA | 381.92 | 29-Apr-18 | 27-Apr-16 | 8,339.75 | -43217 | 1-29 |
| 2000010977 | WALDON, NICOLE | 385.87 | 27-Mar-18 | 27-Apr-16 | 8,568.17 | -43217 | 1-29 |
| 1200210505 | JOHNSON, DAMONI | 431.87 | 30-Mar-18 | 27-Apr-16 | 8,795.68 | -43217 | 1-29 |
| 1200092193 | LECK, LATOYA G | 184.76 | 16-Apr-18 | 27-Apr-16 | 8,897.86 | -43217 | 1-29 |
| 1200092191 | WHITE, RENIYA | 606.22 | 26-Apr-18 | 27-Apr-16 | 9,059.06 | -43217 | 1-29 |
| 1200210069 | JOHTSCW, TOMISST 58 | 460.67 | 17-Apr-18 | 27-Apr-16 | 9,178.17 | -43227 | 1-29 |
| 1200210458 | JENKINS, ALICIA EE | 560.51 | 25-Apr-18 | 27-Apr-16 | 9,451.98 | -44127 | 1-29 |
| 1200043216 | GUTIERREZ CASTRO, YESENIA | 455.64 | 26-Apr-18 | 27-Apr-16 | 10,173.03 | -43217 | 1-29 |
| 1200100311 | WATSON, JOEY | 955.41 | 19-Apr-16 | 28-Apr-16 | 10,242.47 | -43217 | 1-29 |
| 1200102770 | SAAVEDRA, ROSSANI | 309 | 28-Mar-18 | 27-Apr-16 | 11,560.74 | -43313 | 1-29 |
| 1200094645 | HENRY, TANYA KE | 435.91 | 16-Mar-18 | 27-Apr-16 | 11,775.23 | -43217 | 1-29 |
| 1200095471 | FERGUSON, CECILE J | 414.37 | 27-Mar-18 | 27-Apr-16 | 11,663.19 | -43217 | 1-29 |
| 1200104587 | FRASER, AUSTIN | 313.07 | 06-Apr-18 | 27-Apr-16 | 11,684.70 | -43217 | 1-29 |
| 1200114436 | WALKER, JENNIFER | 329.61 | 18-Apr-18 | 27-Apr-16 | 11,901.64 | -43217 | 1-29 |
| 1200099486 | RAINKSES, NAOMI | 227.94 | 26-Apr-18 | 29-Apr-16 | 12,656.05 | -43217 | 1-29 |
| 1200095827 | HAYE, RENEE M | 999.04 | 20-Apr-16 | 27-Apr-16 | 13,143.38 | -43217 | 1-29 |
| 1200102272 | ABIURHARAAH, SANDRA | 547.52 | 30-Mar-16 | 27-Apr-16 | 13,393.31 | -43217 | 1-29 |
| 1200102252 | POVE, MARIE | 332.C | 24-Mar-16 | 17-Apr-18 | 13,499.26 | -43217 | 1-29 |
| 1200099334 | WEDCW, VIVIAN | 433 | 30-Mar-16 | 27-Apr-16 | 13,785.81 | -43217 | 1-29 |
| 1200095567 | GAMBLE, JOSHUA | 439.76 | 05-Apr-18 | 27-Apr-16 | 14,091.01 | -43217 | 1-29 |
| 1200101495 | GARI-LOWE, SADE | 777.84 | 30-Mar-18 | 27-Apr-16 | 14,515.42 | -43217 | 1-29 |
| 1200092766 | HIGHTOWER, CORDELIA | 474.02 | 30-Apr-18 | 27-Apr-16 | 14,716.04 | -43217 | 1-29 |
| 1200100126 | TEFCOVIC, RONALD | 436.44 | 29-Mar-16 | 27-Apr-18 | 15,293.45 | -43217 | 1-29 |
| 1200104546 | SPANSLEY, BPZHDA | 775.45 | 06-Apr-18 | 17-Apr-18 | 15,486.64 | -43217 | 1-29 |
| 1200094631 | DOUGLAS, MICHAEL | 489.63 | 28-Apr-18 | 17-Apr-18 | 15,771.39 | -43317 | 1-29 |
| 1200103075 | FLOWERS, NFAUCE | 403.1 | 30-Mar-18 | 27-Apr-16 | 15,790.05 | -43217 | 1-29 |
| 1200099919 | MARTINS, ANDRE | 1400.86 | 23-Apr-18 | 27-Apr-16 | 15,563.92 | -43217 | 1-29 |
| 1200102329 | ORTIZ, JUAN | 397.1 | 17-Apr-18 | 29-Mar-18 | 15,815.64 | -43217 | 1-29 |
| 1200103405 | JACKSON, RICHARD | 406.13 | 13-Apr-18 | 27-Apr-16 | 16,817.20 | -43217 | 1-29 |
| 1200099955 | DOZIER, BRIANNA | 474.75 | 20-Apr-18 | 27-Apr-16 | 17,547.04 | -43217 | 1-29 |
| 1200103056 | AVACO, SABRINA | 517.31 | 02-Apr-18 | 27-Apr-16 | 17,834.25 | -43217 | 1-29 |
| 1200104261 | STEVENS, OJROSITA | 439.7 | 02-Apr-18 | 27-Apr-18 | 18,378.32 | -43217 | 1-29 |
| 1200102656 | OVALLE, JASON | 455.67 | 23-Apr-16 | 27-Apr-18 | 18,367.21 | -43217 | 1-29 |
| 1200104590 | MELS, RONALD | 456.95 | 30-Mar-16 | 27-Apr-16 | 18,794.35 | -43217 | 1-29 |
| 1200100057 | HOLDROCKS, CHRISTOPHER | 517.87 | 04-Apr-16 | 27-Apr-16 | 19,599.81 | -43217 | 1-29 |
| 1200103830 | FABELO, ALEXIS | 472.24 | 30-Mar-16 | 27-Apr-16 | 19,099.62 | -43217 | 1-29 |
| 1200089156 | CONSUEGRA, ANI HELLE | 290.74 | 07-Apr-16 | 28-Apr-16 | 813.13 | -43318 | 1-29 |
| 1200093327 | MAICI, MONICA | 400.47 | 30-Apr-18 | 28-Apr-16 | 2,370.06 | -43218 | 1-29 |
| 1200090186 | DOMINGUEZ, GILBERTO | 451.19 | 30-Mar-18 | 28-Apr-16 | 5,337.11 | -43218 | 1-29 |
| 1200090722 | DE LEON, DARIEL | 387.22 | 16-Apr-18 | 28-Apr-16 | 5,760.72 | -43218 | 1-29 |
| 1200048136 | LASING, ADRIAN | 676.81 | 26-Apr-18 | 28-Apr-16 | 5,974.34 | -43218 | 1-29 |
| 1200093563 | DAPHEY, EVA L | 345.68 | 31-Mar-18 | 28-Apr-16 | 7,115.78 | -43218 | 1-29 |
| 1200092516 | JACKSON, CHARLES E | 385.95 | 05-Apr-18 | 28-Apr-16 | 7,360.47 | -43218 | 1-29 |
| 1200103037 | COSB, PHYLLIS | 374.42 | 26-Apr-18 | 28-Apr-16 | 7,666.40 | -43218 | 1-29 |
| 1200316167 | TAYLOR, CHERYL | 411.97 | 27-Apr-18 | 24-Apr-16 | 8,193.74 | -43216 | 1-29 |
| 1200093061 | TUCKER, CLIFFORD A | 437 | 31-Mar-18 | 28-Apr-18 | 8,091.40 | -43218 | 1-29 |
| 1200093721 | ARIAS, ALEJANDRO | 515 | 05-Apr-18 | 26-Apr-18 | 8,242.61 | -43216 | 1-29 |
| 1200099018 | WEBB, CYNTHIA D | 390.83 | 11-Apr-18 | 26-Apr-18 | 8,371.84 | -43216 | 1-29 |
| 1200093818 | OSBORNE, RONALD E | 451.81 | 23-Mar-18 | 26-Apr-18 | 9,312.55 | -43216 | 1-29 |
| 1200093005 | WEATCOV, WILLIAM B | 457.5 | 27-Apr-18 | 28-Apr-18 | 10,127.55 | -43218 | 1-29 |
| 1200093005 | WARREN, TAMIAY W | 499.72 | 19-Apr-18 | 28-Apr-16 | 11,597.64 | -43218 | 1-29 |
| 1200094818 | CONCON, KASHALIDA | 306.25 | 09-Apr-18 | 28-Apr-16 | 11,418.05 | -43218 | 1-29 |
| 1200102833 | VERDIAL, SILVANA | 354.12 | 09-Apr-18 | 28-Apr-18 | 12,280.89 | -43218 | 1-29 |
| 1200095780 | JEFFERSON, XERKN | 434.96 | 30-Apr-18 | 28-Apr-18 | 13,094.17 | -43218 | 1-29 |
| 1200001704 | FUSKI, BRIPCEITE | 375.47 | 24-Apr-18 | 28-Apr-18 | 13,280.54 | -43163 | 1-29 |
| 1200100242 | HUNT, MARISETTA | 365.74 | 24-Mar-18 | 28-Apr-18 | 13,463.59 | -43218 | 1-29 |
| 1200095599 | TORRES, DAVID S | 411.34 | 06-Apr-18 | 28-Apr-18 | 13,639.02 | -43218 | 1-29 |
| 1200102211 | CUFF, AMY | 338.66 | 30-Apr-18 | 28-Apr-16 | 13,395.95 | -43218 | 1-29 |
| 1200104041 | POACHE, ANDREW | 395.48 | 19-Apr-18 | 28-Apr-18 | 13,828.89 | -43218 | 1-29 |
| 1200086692 | SNOW, CHRYSTI | 435.44 | 13-Apr-18 | 28-Apr-18 | 15,605.96 | -43218 | 1-29 |
| 1290101101 | JUANNS, PORTIA | 411.37 | 13-Apr-18 | 28-Apr-16 | 15,191.02 | -43214 | 1-29 |
| 1200103056 | MURPHY, TERRY | 387.78 | 13-Apr-18 | 28-Apr-18 | 15,237.87 | -43214 | 1-29 |
| 2010111220 | LOTTON, SHARON | 522.86 | 13-Apr-18 | 28-Apr-16 | 15,878.05 | -43218 | 1-29 |
| 1200105045 | NANOA, JORGE | 439.79 | 30-Mar-18 | 28-Apr-18 | 15,932.00 | -43218 | 1-29 |
| 1200009886 | WILLIAMS, REGINA | 452.93 | 06-Apr-18 | 28-Apr-18 | 15,942.91 | -43218 | 1-29 |
| 1200100981 | JONES, JOSEPH | 419.42 | 05-Apr-18 | 28-Apr-18 | 16,144.31 | -43218 | 1-29 |
| 1200106300 | MENDOZA-RAADUEEY, FRANCISCA | 372.21 | 02-Apr-18 | | 16,449.24 | -43218 | 1-29 |
| 1200106541 | HANKE, ANTHONY | 392.53 | 28-Mar-16 | 28-Apr-18 | 16,637.01 | -43116 | 1-29 |
| 1200101628 | WHITE, JAVONDA | 451.58 | 30-Apr-18 | 28-Apr-18 | 16,893.10 | -43118 | 1-29 |
| 1200104173 | FREDERICA, CATHERINE | 430.56 | 03-Apr-18 | 28-Apr-18 | 17,028.84 | -43216 | 1-29 |
| 1200102584 | KELLET, SONIA | 347.71 | 31-Mar-17 | 28-Apr-18 | 17,538.61 | -43316 | 1-29 |
| 1200030047 | GRANT, CONSTANTE | 444.57 | 09-Apr-18 | 28-Apr-18 | 17,657.09 | -43218 | 1-29 |
| 1200104718 | CLAWSO, NWARDA | 425.05 | 24-Apr-18 | 28-Apr-18 | 17,973.65 | -43115 | 1-29 |
| 1200102354 | RIPARDO, BETTY | 522.64 | 20-Apr-18 | 28-Apr-18 | 18,437.62 | -43218 | 1-29 |
| 1200036037 | FEAMAN, WILLIAM | 560.39 | 02-Apr-18 | 28-Apr-18 | 18,443.06 | -43118 | 1-29 |
| 1200104647 | ROBINSON, DERRICK | 539.47 | 16-Apr-18 | 28-Apr-18 | 18,533.94 | -43318 | 1-29 |
| 1200103173 | GREENE, GERALD | 506.07 | 30-Mar-18 | 28-Apr-18 | 20,159.93 | -43118 | 1-29 |
| 1200093896 | SAINKUS, CLARASENA | 307.1 | 14-Apr-18 | 29-Apr-16 | 5,374.37 | -43119 | 1-29 |
| 1200010345 | HAWTHORNE, FAMEL | 390.7 | 30-Apr-18 | 29-Apr-18 | 6,799.01 | -43219 | 1-29 |
| 1200095515 | RAMOS, IDAHIA EE | 968.39 | 17-Apr-18 | 29-Apr-18 | 9,387.09 | -43219 | 1-29 |
| 1200093842 | BRISOW, DWIGHT | 529.6 | 03-Apr-18 | 29-Mar-18 | 10,163.00 | -43219 | 1-29 |
| 1200093169 | NICOLAS, EDSON | 499.93 | 15-Apr-18 | 29-Apr-16 | 10,218.14 | -43219 | 1-29 |
| 1200102911 | WOODARD, THANDRIA | 360 | 13-Apr-18 | 29-Apr-18 | 11,120.70 | -43219 | 1-29 |
| 1200107425 | HEPBURN, AYANA | 343.92 | 13-Apr-18 | 29-Apr-18 | 13,141.47 | -43219 | 1-29 |
| 1200097837 | GABRE, MARILYN | 413.07 | 13-Apr-18 | 29-Apr-18 | 14,050.82 | -43219 | 1-29 |
| 1200102869 | LOUIS, MORIA | 368.17 | 13-Mar-18 | 29-Apr-18 | 14,328.83 | -43219 | 1-29 |
| 1200102327 | HILL, DENNIS | 404.31 | 30-Apr-18 | 29-Apr-18 | 14,934.33 | -43219 | 1-29 |
| 1200107285 | REDDISH, MYORRIS | 343.99 | 17-Apr-18 | 29-Apr-18 | 16,150.22 | -43319 | 1-29 |
| 1200105018 | JOSEPH, GERALD | 995 | 30-Mar-18 | 29-Apr-18 | 16,355.06 | -43319 | 1-29 |
| 1200099917 | PARRISH, SHAREKEE | 450.02 | 31-Mar-18 | 29-Apr-18 | 16,467.34 | -43219 | 1-29 |
| 1200093458 | BIRD, CHARLES | 422.55 | 17-Apr-18 | 29-Apr-18 | 17,411.92 | -43219 | 1-29 |
| 1200102151 | JOHNSON, JENNIFER | 426.96 | 05-Apr-18 | 29-Apr-18 | 16,960.62 | -43219 | 1-29 |
| 1200102031 | ALIMBOE, COURTNEY | 455.54 | 29-Apr-18 | 29-Apr-18 | 17,119.19 | -43219 | 1-29 |
| 1200100568 | NERTH, FERUNDA | 462.15 | 13-Apr-18 | 29-Apr-18 | 17,646.96 | -43219 | 1-29 |
| 1200040560 | POLO-MARTIN, MICHEL | 456.09 | 03-Apr-18 | 29-Apr-18 | 18,237.22 | -43319 | 1-29 |
| 1200102195 | HUSSAIN, NASIR | 686.6 | 13-Apr-18 | 29-Apr-18 | 19,051.30 | -43319 | 1-29 |
| 3000081661 | CLEMENTS, JOHNEY | 387.11 | 27-Apr-18 | 30-Apr-18 | 4,204.16 | -43220 | CURRENT |
| 3000049004 | JAMES, DENNIS | 452.27 | 07-Apr-18 | 30-Apr-18 | 6,206.16 | -43220 | CURRENT |
| 3000093067 | MARKBORTONB, JACKIE L | 368.85 | 23-Apr-18 | 30-Apr-18 | 6,252.81 | -43720 | CURRENT |
| 3000093864 | JARRISON, SHANE | 340.7 | 06-Apr-18 | 30-Apr-18 | 7,567.13 | -43720 | CURRENT |
| 3000092340 | PEREZ, ARACELY | 306.47 | 06-Apr-18 | 30-Apr-18 | 7,250.95 | -43220 | CURRENT |
| 3200083765 | BROOKS, JAMES D | 443.56 | 19-Apr-18 | 30-Apr-18 | 8,524.66 | -43220 | CURRENT |
| 3200092870 | WILLIAMS, BARBARA | 419.45 | 03-Apr-18 | 30-Apr-18 | 8,642.57 | -43220 | CURRENT |
| 3290095448 | FICHIOLAS, JOANN | 358.4 | 02-Apr-18 | 30-Apr-18 | 8,651.47 | -43220 | CURRENT |
| 3290095094 | DE NOVA, LUCIA | 393.78 | 24-Mar-18 | 30-Apr-18 | 8,680.85 | -43220 | CURRENT |
| 3200010616 | WELLS, JOHN | 336.10 | 09-Apr-18 | 30-Apr-18 | 8,976.31 | -43220 | CURRENT |
| 3000093046 | WILLIAMSON, HUBERT | 436.94 | 04-Apr-18 | 30-Apr-18 | 9,290.53 | -43220 | CURRENT |
| 3200010247 | JENKINS, CORI | 510.08 | 09-Apr-18 | 30-Apr-18 | 10,061.24 | -43320 | CURRENT |
| 3000082960 | COVARRARES, RHIAN F | 411.5 | 19-Apr-18 | 30-Apr-18 | 10,010.97 | -43320 | CURRENT |
| 3200101571 | REVA HERNANDEZ, CRISSIAN | 374.71 | 06-Apr-18 | 30-Apr-18 | 10,061.39 | -43220 | CURRENT |
| 3200094699 | ROBERTS, CLAUDIA | 404.71 | 26-Apr-18 | 30-Apr-18 | 10,738.66 | -43220 | CURRENT |
| 3200100641 | STONE, GLADINE | 343.65 | 30-Apr-18 | 30-Apr-18 | 11,477.07 | -43220 | CURRENT |

| Account | Name | | Date | Date | | Amount | Code | Status |
|---|---|---|---|---|---|---|---|---|
| 1200009033 | DIAZ, MARIONI | 289.05 | 13-Apr-18 | 02-May-18 | | 7,619.33 | -43222 | CURRENT |
| 1200005706 | ISAAC, LINETTE | 300.94 | 03-Apr-18 | 02-May-18 | | 7,457.99 | -43222 | CURRENT |
| 1200016604 | STRACHAN, JOHN | 340.79 | 29-Mar-18 | 02-May-18 | | 7,937.75 | -43222 | CURRENT |
| 1200004933 | GUP, FORD | 581.97 | 05-Apr-18 | 02-May-18 | | 8,122.00 | -43222 | CURRENT |
| 2200120541 | BAPTHLL, TAHESA | 570.00 | 11-Apr-18 | 02-May-18 | | 8,541.29 | -43222 | CURRENT |
| 2320049975 | JOHNSON, LEJOPE J | 440 | 11-Apr-18 | 02-May-18 | | 9,905.99 | -43222 | CURRENT |
| 1200210481 | BARRIONI, BRENDA | 349.15 | 29-Apr-18 | 02-May-18 | | 8,657.09 | -43222 | CURRENT |
| 1200003379 | HOCKMAN, STEVEN P | 407.27 | 30-Apr-18 | 02-May-18 | | 8,931.42 | -43222 | CURRENT |
| 1200093378 | CHILDS, HATIKA S | 349.0 | 07-Apr-18 | 02-May-18 | | 9,347.62 | -43222 | CURRENT |
| 1200091647 | BERVAL, ISABEL | 415.56 | 07-Apr-18 | 02-May-18 | | 9,771.33 | -43222 | CURRENT |
| 2300210945 | WHARSON, DAVID N | 389.19 | 10-Apr-18 | 02-May-18 | | 9,684.35 | -43222 | CURRENT |
| 1200091095 | BROWN, MARVIN W | 492.15 | 09-Apr-18 | 02-May-18 | | 10,285.37 | -43222 | CURRENT |
| 1180094383 | HARPER, KEITH | 406.29 | 10-Apr-18 | 02-May-18 | | 10,079.90 | -43222 | CURRENT |
| 1200093170 | RUIMAERS, MALHEAL C | 404.75 | 28-Mar-18 | 02-May-18 | | 10,313.57 | -43222 | CURRENT |
| 1290096191 | FELDER, ELIZA M | 338.88 | 06-Apr-18 | 02-May-18 | | 10,231.07 | -43222 | CURRENT |
| 1200101991 | WYAIL, EDAISXA | 300.34 | 07-Apr-18 | 02-May-18 | | 10,403.13 | -43222 | CURRENT |
| 1200210055 | THOMPSON, MARLEN | 440.74 | 17-Apr-18 | 02-May-18 | | 10,422.65 | -43222 | CURRENT |
| 1200100155 | JENNINGS, BRANDEN | 326.05 | 13-Apr-18 | 02-May-18 | | 10,606.14 | -43222 | CURRENT |
| 1200104461 | RODRIGUEZ-LORENZO, ROSA | 347.53 | 30-Mar-18 | 02-May-18 | | 10,816.31 | -43222 | CURRENT |
| 1200105433 | VILLALTA, JOSE | 299.13 | 30-Mar-18 | 02-May-18 | | 13,387.51 | -43222 | CURRENT |
| 1200106955 | SACKENS-DOMINGUEZ, RAJO | 350.95 | 31-Mar-18 | 02-May-18 | | 11,135.94 | -43222 | CURRENT |
| 1200056215 | FOOTE, BARRINGTON G | 355.41 | 05-Apr-18 | 02-May-18 | | 11,137.39 | -43222 | CURRENT |
| 1200055200 | JORGE MERCADO, YARASEO | 441.61 | 16-Apr-18 | 02-May-18 | | 11,324.90 | -43222 | CURRENT |
| 1200101199 | DAVIS, CHERRY | 303.53 | 11-Apr-18 | 02-May-18 | | 11,417.71 | -43222 | CURRENT |
| 1200009394 | HERNANDEZ, KALYN | 436.69 | 30-Apr-18 | 02-May-18 | | 11,455.79 | -43222 | CURRENT |
| 1200101530 | DEMARAN, CHAYOUE | 299 | 29-Apr-18 | 02-May-18 | | 11,419.32 | -43222 | CURRENT |
| 1200095565 | LUKOY, RI KY | 380.92 | 06-Apr-18 | 02-May-18 | | 12,059.71 | -43222 | CURRENT |
| 1200097452 | MACKEY, WILENE | 414.08 | 07-Apr-18 | 02-May-18 | | 11,670.01 | -43222 | CURRENT |
| 1290104574 | GOODE, TAHEIMAH | 299.9 | 08-Apr-18 | 02-May-18 | | 11,932.34 | -43222 | CURRENT |
| 1200101833 | FLORES-COLON, MARLOS | 302.49 | 30-Mar-18 | 02-May-18 | | 11,364.72 | -43222 | CURRENT |
| 1200095731 | CUMMIE, TAKEEHA J | 294.98 | 05-Apr-18 | 02-May-18 | | 11,742.10 | -43222 | CURRENT |
| 1200094636 | HARPER, REBECCA | 200.67 | 13-Apr-18 | 01-May-18 | | 11,768.00 | -43222 | CURRENT |
| 1200091818 | YOUNG, LACRESA | 904.85 | 13-Apr-18 | 01-May-18 | | 12,062.16 | -43222 | CURRENT |
| 1200110434 | SQUARE, ANDERSON | 406 | 13-Apr-18 | 01-May-18 | | 11,499.73 | -43222 | CURRENT |
| 1200094145 | PORTAL, MARKEY | 349.5 | 10-Apr-18 | 02-May-18 | | 11,977.96 | -43222 | CURRENT |
| 1200096892 | JACKSON, BRITTANY | 408.18 | 29-Apr-18 | 02-May-18 | | 11,972.24 | -43222 | CURRENT |
| 1200096519 | TOWELL, ANTONIA S | 399.67 | 13-Apr-18 | 02-May-18 | | 12,059.64 | -43222 | CURRENT |
| 1200103959 | HOOT, JORGE | 322.45 | 06-Apr-18 | 02-May-18 | | 12,062.96 | -43222 | CURRENT |
| 1200103739 | RODRIGUEZ, LAZARO | 313.29 | 06-Apr-18 | 02-May-18 | | 13,091.41 | -43222 | CURRENT |
| 1200095466 | FERNANDEZ, MIRIAM | 399.49 | 13-Apr-18 | 02-May-18 | | 12,113.05 | -43222 | CURRENT |
| 1200089523 | GUERRERO, BRYAN | 399.4 | 02-Apr-18 | 02-May-18 | | 12,158.97 | -43222 | CURRENT |
| 1200100266 | RATON, CLYDE | 317.51 | 29-Apr-18 | 02-May-18 | | 12,328.85 | -43222 | CURRENT |
| 1200095265 | ONEAL, TARA | 374.95 | 12-Apr-18 | 02-May-18 | | 12,142.36 | -43222 | CURRENT |
| 1280103329 | HANCEY, KHADEEHA | 300.68 | 06-Apr-18 | 02-May-18 | | 12,178.92 | -43222 | CURRENT |
| 1200107450 | HEREON, RICARDO | 360.87 | 02-Apr-18 | 02-May-18 | | 12,383.14 | -43222 | CURRENT |
| 1200111409 | SINGLETON, RICHARD S | 510.62 | 12-Apr-18 | 02-May-18 | | 12,925.75 | -43222 | CURRENT |
| 1200102675 | MOSLEY, ANTONE | 325.25 | 10-Apr-18 | 02-May-18 | | 12,338.26 | -43222 | CURRENT |
| 1200100402 | COLLINS, DEVOSHI | 448.16 | 04-Apr-18 | 02-May-18 | | 12,646.82 | -43222 | CURRENT |
| 1200099931 | GAY, BOBBIE S | 374.39 | 09-Apr-18 | 01-May-18 | | 12,411.74 | -43222 | CURRENT |
| 1200099517 | POWERY, TEPPY | 360.77 | 09-Apr-18 | 02-May-18 | | 13,381.43 | -43222 | CURRENT |
| 1200107527 | MARTIN, MELONY | 308.31 | 03-Apr-18 | 02-May-18 | | 12,518.97 | -43222 | CURRENT |
| 1290103996 | TORRES, DEONCA | 318.56 | 15-Apr-18 | 02-May-18 | | 12,519.92 | -43222 | CURRENT |
| 1200099422 | GOLDBERS, ANDREW | 354.91 | 19-Apr-18 | 02-May-18 | | 12,593.00 | -43222 | CURRENT |
| 1200107008 | BENJAMIN, DAMIAN | 382.01 | 25-Apr-18 | 02-May-18 | | 13,197.37 | -43222 | CURRENT |
| 1200096237 | BAILEY, KEEON | 350.71 | 13-Apr-18 | 02-May-18 | | 13,531.55 | -43222 | CURRENT |
| 1200103353 | GIRLLAINSE, ROSIE | 314 | 18-Apr-18 | 02-May-18 | | 12,481.58 | -43222 | CURRENT |
| 1200107529 | CASILAS, EDUARDO | 372.49 | 03-Apr-18 | 02-May-18 | | 12,752.00 | -43222 | CURRENT |
| 1200096923 | MATHIS, RONALD | 460.2 | 06-Apr-18 | 02-May-18 | | 12,974.24 | -43222 | CURRENT |
| 1200010931 | RAMOS, DIDIAS | 372.3 | 10-Apr-18 | 02-May-18 | | 13,540.64 | -43222 | CURRENT |
| 1200005924 | HYATT, CATHERINE A | 409.75 | 10-Apr-18 | 02-May-18 | | 13,094.55 | -43222 | CURRENT |
| 1300103566 | FAGMORE, STERLING | 308.12 | 11-Apr-18 | 02-May-18 | | 13,063.31 | -43222 | CURRENT |
| 1200106356 | CAYEY, MELISSA | 310.17 | 13-Apr-18 | 01-May-18 | | 13,123.06 | -43222 | CURRENT |
| 1200104179 | LOPEZ, OSCAR | 399.62 | 17-Apr-18 | 02-May-18 | | 13,235.01 | -43222 | CURRENT |
| 1200007262 | BENABE-ST GEORGES, YERLI 1A | 336.65 | 06-Apr-18 | 02-May-18 | | 13,313.98 | -43222 | CURRENT |
| 1200006300 | GILBERT, RALPH | 391.37 | 03-Apr-18 | 02-May-18 | | 13,307.62 | -43222 | CURRENT |
| 1200106479 | FERREIRA, JOSEPH | 399.9 | 09-Apr-18 | 02-May-18 | | 13,348.03 | -43222 | CURRENT |
| 1200095184 | MILLER, SAIOHI | 377.81 | 04-Apr-18 | 01-May-18 | | 13,720.23 | -43222 | CURRENT |
| 1200095280 | ROMANO, JENNIFER | 435.97 | 08-Apr-18 | 02-May-18 | | 13,653.70 | -43222 | CURRENT |
| 1300096255 | HERNANDEZ, PUOSHEL | 497.59 | 04-Apr-18 | 02-May-18 | | 13,829.30 | -43222 | CURRENT |
| 2200102918 | JONES, TIMOTHY | 550.62 | 10-Apr-18 | 02-May-18 | | 13,455.54 | -43222 | CURRENT |
| 2301311089 | MYERS, LATRICE | 569.41 | 06-Apr-18 | 02-May-18 | | 13,544.79 | -43222 | CURRENT |
| 1300103236 | ROBERTS, MARRIELLE | 370.16 | 27-Mar-18 | 02-May-18 | | 13,737.80 | -43222 | CURRENT |
| 1200096974 | CARTER, EBONI | 366.66 | 27-Apr-18 | 02-May-18 | | 13,837.61 | -43222 | CURRENT |
| 1200105314 | GOMEZ, EBONY | 366.25 | 04-Apr-18 | 02-May-18 | | 13,702.15 | -43222 | CURRENT |
| 1200102999 | TICE, TIA | 369.13 | 03-Apr-18 | 02-May-18 | | 13,715.35 | -43222 | CURRENT |
| 1200102915 | THOMAS, GUEROIE | 362.85 | 13-Apr-18 | 02-May-18 | | 13,723.53 | -43222 | CURRENT |
| 1200105381 | PEREZ, JEAN | 372.51 | 30-Mar-18 | 02-May-18 | | 13,928.65 | -43222 | CURRENT |
| 1200107929 | THOMPKINS, PASSANDRA | 419.64 | 06-Apr-18 | 02-May-18 | | 13,750.14 | -43222 | CURRENT |
| 1200101080 | PIERRE, JOYCELYN | 265.84 | 02-Apr-18 | 02-May-18 | | 13,933.95 | -43222 | CURRENT |
| 1180099808 | VELASQUEZ, EMANUEL | 388.98 | 09-Apr-18 | 02-May-18 | | 13,779.05 | -43222 | CURRENT |
| 7300105751 | BANKS, EZRA | 522.7 | 16-Apr-18 | 02-May-18 | | 13,738.84 | -43222 | CURRENT |
| 1200004121 | FAROKEH, EFRIMOR | 428.77 | 02-Apr-18 | 02-May-18 | | 13,890.79 | -43222 | CURRENT |
| 1200101978 | FRANCIS, BADMA | 349.61 | 06-Apr-18 | 02-May-18 | | 13,880.40 | -43222 | CURRENT |
| 1200103082 | MORALES, DHASA | 348.83 | 17-Apr-18 | 02-May-18 | | 13,821.40 | -43222 | CURRENT |
| 1290106716 | WIDOZHOV, LEROY | 341.39 | 18-Apr-18 | 02-May-18 | | 13,994.54 | -43222 | CURRENT |
| 1200107223 | ALEXANDER, CARRIE | 237.76 | 06-Apr-18 | 02-May-18 | | 14,031.15 | -43222 | CURRENT |
| 1200103034 | WILLIAMS, TERESA | 377.67 | 03-Apr-18 | 02-May-18 | | 14,043.31 | -43222 | CURRENT |
| 1290103704 | GARCIA, CARMELO | 340.07 | 07-Apr-18 | 02-May-18 | | 14,049.30 | -43222 | CURRENT |
| 1200103064 | RAHMAN I, CRISTAL | 151.41 | 04-Apr-18 | 02-May-18 | | 14,130.57 | -43222 | CURRENT |
| 1200102915 | PARKINSON, CHARMANIE | 340.31 | 30-Apr-18 | 02-May-18 | | 14,140.62 | -43222 | CURRENT |
| 1200105084 | MIRANDA, JACKOUNE | 350.36 | 03-Apr-18 | 02-May-18 | | 14,182.97 | -43222 | CURRENT |
| 1200102797 | GARVIA, ANGELA | 283.06 | 13-Apr-18 | 02-May-18 | | 14,159.43 | -43222 | CURRENT |
| 1200102342 | ST GEPARD, PATRICIA | 390.8 | 16-Apr-18 | 02-May-18 | | 14,330.89 | -43222 | CURRENT |
| 1200105983 | VAPHEY, AMANDA | 342.28 | 06-Apr-18 | 02-May-18 | | 14,241.54 | -43222 | CURRENT |
| 1300104500 | HRAHES, ERICA | 354.35 | 06-Apr-18 | 02-May-18 | | 14,334.28 | -43222 | CURRENT |
| 1200106447 | WASHIIYOR, KRISTIE | 440.54 | 14-Apr-18 | 02-May-18 | | 14,257.93 | -43222 | CURRENT |
| 1200103710 | AUGUSTIN, LOURENS | 350.29 | 13-Apr-18 | 02-May-18 | | 14,273.35 | -43222 | CURRENT |
| 1200101541 | PATEL, GABRIEL | 195.81 | 05-Apr-18 | 02-May-18 | | 14,491.91 | -43222 | CURRENT |
| 1200104642 | GONZALEZ, PEGGY | 350 | 13-Apr-18 | 02-May-18 | | 14,423.90 | -43222 | CURRENT |
| 1200100518 | SCARVER, HENRETTA | 384.59 | 13-Apr-18 | 01-May-18 | | 14,439.28 | -43222 | CURRENT |
| 1200104435 | MONA, AYMEE | 336.34 | 03-Apr-18 | 02-May-18 | | 14,550.52 | -43222 | CURRENT |
| 1200099306 | BROWN, WAYNETTE | 430.31 | 03-Apr-18 | 02-May-18 | | 14,556.79 | -43222 | CURRENT |
| 1290092797 | HARRISON, REKISHA N | 416.31 | 30-Apr-18 | 02-May-18 | | 14,510.37 | -43222 | CURRENT |
| 1200104367 | ORTIZ, MARIBEL | 390.13 | 10-Apr-18 | 02-May-18 | | 14,623.11 | -43222 | CURRENT |
| 1200093286 | FLOWERS, JANETTE | 450.16 | 13-Apr-18 | 02-May-18 | | 14,645.93 | -43222 | CURRENT |
| 1200099340 | CAMACHO, CECILIA | 410.86 | 30-Apr-18 | 02-May-18 | | 14,493.00 | -43222 | CURRENT |
| 1180106873 | ROBINSON, CRISTINA | 385.71 | 29-Mar-18 | 02-May-18 | | 14,664.48 | -43222 | CURRENT |
| 1200107364 | LAVANDER, GENESIS | 165.98 | 04-Apr-18 | 02-May-18 | | 14,780.07 | -43222 | CURRENT |
| 1200101141 | GARCIA, DAURA | 375.75 | 09-Apr-18 | 02-May-18 | | 14,930.81 | -43222 | CURRENT |
| 1200104529 | WASHINGTON, SHAVEENA | 349.99 | 10-Apr-18 | 02-May-18 | | 14,645.35 | -43222 | CURRENT |
| 1200106256 | PIAO, LAURA | 318.54 | 03-Apr-18 | 02-May-18 | | 14,848.26 | -43222 | CURRENT |
| 1200101168 | TELFORT, HENRICO | 470.01 | 06-Apr-18 | 31-May-18 | | 14,881.39 | -43222 | CURRENT |
| 1200102442 | VELAZQUEZ, LUIS | 288.94 | 09-Apr-18 | 02-May-18 | | 14,929.19 | -43222 | TERMINAL |
| 1200103121 | GLYDERS, EDWALD | 377.91 | 16-Apr-18 | 02-May-18 | | 14,920.47 | -43222 | CURRENT |
| 1200106642 | EDWARDS, ANNIE | 444.49 | 11-Apr-18 | 02-May-18 | | 14,960.00 | -43222 | CURRENT |
| 1200102472 | PIEPRE, DENITRA | 389.43 | 09-Apr-18 | 02-May-18 | | 14,937.16 | -43222 | CURRENT |
| 1200102000 | WALSINGHAM, BRADON | 392.91 | 31-Mar-18 | 02-May-18 | | 15,078.94 | -43222 | CURRENT |
| 1200098335 | LEARY, BATCHELS | 410.3 | 02-Apr-18 | 02-May-18 | | 15,021.69 | -43222 | CURRENT |
| 1200106064 | CRAWFORD, REGINA | 102.25 | 26-Apr-18 | 02-May-18 | | 15,069.67 | -43222 | CURRENT |
| 1200097493 | HUSER, NANCY | 338.22 | 27-Apr-18 | 02-May-18 | | 14,996.71 | -43222 | CURRENT |
| 1200095091 | HAMPTON, ANGELA D | 495.70 | 16-Apr-18 | 02-May-18 | | 15,184.64 | -43222 | CURRENT |
| 1290103352 | JOHNSON, STEPHANIE | 351.7 | 04-Apr-18 | 02-May-18 | | 17,164.36 | -43222 | CURRENT |
| 1200099635 | NORWOOD, FARREN | 462.25 | 16-Apr-18 | 02-May-18 | | 15,045.95 | -43222 | CURRENT |

| Claim # | Name | Amount | Date | Date | Amount | Code | Status |
|---|---|---|---|---|---|---|---|
| 1200097341 | NOBLE, RAYNA | 378.36 | 13-Apr-18 | 04-May-18 | 11,830.51 | -43124 | CURRENT |
| 1200096009 | KIRKWOOD, ELSIE | 459.78 | 13-Apr-18 | 04-May-18 | 12,339.83 | -43123 | CURRENT |
| 1200097760 | CRUZ, ERICA M | 396.35 | 11-Mar-18 | 04-May-18 | 12,076.62 | -43124 | CURRENT |
| 1200098186 | GARCIA, ALEYSHA | 367.56 | 04-Apr-18 | 04-May-18 | 11,952.53 | -43124 | CURRENT |
| 1200095340 | ALLEN, DEMETRIUS T | 385.91 | 19-Apr-18 | 04-May-18 | 12,009.04 | -43124 | CURRENT |
| 3290310060 | TURNER, ALETHA | 477.18 | 24-Apr-18 | 04-May-18 | 12,074.15 | -43124 | CURRENT |
| 1200096498 | TORRES, MICHAELA | 366.64 | 14-Apr-18 | 04-May-18 | 12,365.61 | -43124 | CURRENT |
| 1200095827 | STEAVNS, MEGHAN L | 430.8 | 19-Mar-18 | 04-May-18 | 12,309.64 | -43124 | CURRENT |
| 3200310057 | JORDON, HESTER | 481.74 | 29-Mar-18 | 04-May-18 | 12,772.29 | -43124 | CURRENT |
| 2300311001 | OUTLAW, MA ANABELLE | 492.54 | 30-Apr-18 | 04-May-18 | 12,113.63 | -43124 | CURRENT |
| 1200096005 | BALTER, SERGE | 460.63 | 16-Apr-18 | 04-May-18 | 12,137.24 | -43124 | CURRENT |
| 1200100265 | ANJCHA, ODEIRY | 393.62 | 25-Apr-18 | 04-May-18 | 12,218.93 | -43124 | CURRENT |
| 1200101666 | NOLLE, BENJAMIN | 413.22 | 13-Apr-18 | 04-May-18 | 12,415.93 | -43124 | CURRENT |
| 1200098544 | HANEY, BRUCE | 374.78 | 11-Apr-18 | 04-May-18 | 12,797.31 | -43124 | CURRENT |
| 1300099981 | ROSE, GREGORY | 365.19 | 05-Apr-18 | 04-May-18 | 12,418.78 | -43124 | CURRENT |
| 1200106099 | AYEENI, LATOYA | 529.84 | 10-Apr-18 | 04-May-18 | 12,471.29 | -43124 | CURRENT |
| 1200098673 | CUTIERO, JEREMY | 324.91 | 21-Apr-18 | 04-May-18 | 12,615.11 | -43124 | CURRENT |
| 3200310051 | BRYANT, GLADYS M | 502.75 | 04-Apr-18 | 04-May-18 | 12,593.65 | -43124 | CURRENT |
| 1200102515 | GODSSON, SASHA | 324.93 | 06-Apr-18 | 04-May-18 | 12,536.99 | -43124 | CURRENT |
| 1200095609 | ORPHEE, ANGEL | 493.44 | 06-Apr-18 | 04-May-18 | 12,690.78 | -43124 | CURRENT |
| 1200099661 | BARRERA, APUELIA | 363.75 | 06-Apr-18 | 04-May-18 | 12,404.47 | -43124 | CURRENT |
| 1200211024 | JORDAN, LASHAWN | 495.06 | 23-Mar-18 | 04-May-18 | 12,726.95 | -43123 | CURRENT |
| 1200099287 | RODRIGUEZ, JOLEEN | 394.07 | 29-Mar-18 | 04-May-18 | 12,894.16 | -43123 | CURRENT |
| 1200011383 | PALANCIA, ARMENIO | 523.39 | 26-Apr-18 | 04-May-18 | 12,594.16 | -43124 | CURRENT |
| 1200101049 | MANHEIMA, LATASHA | 491.6 | 18-Apr-18 | 14-May-18 | 12,641.61 | -43124 | CURRENT |
| 1200102232 | JACKSON, ALYCHA | 345.27 | 05-Apr-18 | 04-May-18 | 12,766.83 | -43124 | CURRENT |
| 1200100006 | WASHINGTON, KATIE | 357.54 | 16-Apr-18 | 04-May-18 | 13,646.15 | -43124 | CURRENT |
| 1200102634 | DIAZ, RAOSALENA | 331.53 | 19-Apr-18 | 04-May-18 | 12,792.11 | -43124 | CURRENT |
| 1200102870 | HICKS, FELICIA | 318.72 | 17-Apr-18 | 04-May-18 | 12,869.44 | -43124 | CURRENT |
| 1200101879 | LETSINGER, JONATHAN | 324.32 | 29-Apr-18 | 04-May-18 | 13,302.67 | -43124 | CURRENT |
| 1200101310 | HENDERSON, KELSEY | 398.36 | 11-Apr-18 | 04-May-18 | 13,494.34 | -43124 | CURRENT |
| 1200106031 | ABAYA, SINDY | 323.34 | 15-Apr-18 | 04-May-18 | 13,235.86 | -43124 | CURRENT |
| 1200105421 | TOUSSAINT, CARLO | 318.69 | 06-Apr-18 | 04-May-18 | 13,667.74 | -43124 | CURRENT |
| 1200105100 | VINCENT, BRETT | 364.2 | 04-Apr-18 | 04-May-18 | 13,300.40 | -43124 | CURRENT |
| 1200104160 | NELSON, RYAN | 429.53 | 12-Apr-18 | 04-May-18 | 12,997.04 | -43123 | CURRENT |
| 1200096031 | ESTVEZ, ROSANA | 278.59 | 11-Apr-18 | 04-May-18 | 13,397.75 | -43124 | CURRENT |
| 1200097390 | SEAS, JANAE | 415.81 | 06-Apr-18 | 04-May-18 | 13,187.88 | -43124 | CURRENT |
| 1200104284 | GILKIOS, JUSTIN | 325 | 13-Apr-18 | 04-May-18 | 13,224.12 | -43124 | CURRENT |
| 1200103417 | HERNANDEZ, ROBERTO | 359.15 | 09-Apr-18 | 04-May-18 | 13,258.41 | -43124 | CURRENT |
| 1200100064 | CASTELIO, ALVARO | 364.17 | 11-Apr-18 | 04-May-18 | 13,410.20 | -43124 | CURRENT |
| 1200101557 | BRYANT, CHRISTOPHER | 533.21 | 06-Apr-18 | 04-May-18 | 13,389.68 | -43124 | CURRENT |
| 1200106840 | BLAKLEY, SHANTA | 362.93 | 25-Mar-18 | 04-May-18 | 13,547.64 | -43124 | CURRENT |
| 1200102563 | MEDRIVE, SOYET | 353.68 | 06-Apr-18 | 04-May-18 | 13,402.63 | -43124 | CURRENT |
| 1200100006 | HARRIS, LATASHIA | 378.92 | 09-Apr-18 | 04-May-18 | 12,582.84 | -43124 | CURRENT |
| 1200099733 | HEALEY, SHOUIA | 376.67 | 13-Apr-18 | 04-May-18 | 13,387.43 | -43124 | CURRENT |
| 1200106554 | PALMER, SEAN | 318.01 | 13-Apr-18 | 04-May-18 | 13,430.15 | -43124 | CURRENT |
| 1200102148 | WEST, TIFFANY | 330.81 | 16-Apr-18 | 04-May-18 | 13,411.14 | -43124 | CURRENT |
| 1200107895 | FREEMAN III, JOHNNIE | 355.41 | 06-Apr-18 | 04-May-18 | 13,565.84 | -43124 | CURRENT |
| 1200102590 | LINGO, MARK | 343.04 | 30-Mar-18 | 04-May-18 | 13,805.10 | -43124 | CURRENT |
| 1200100840 | MAHADAGA, ANTHONY | 309.99 | 23-Apr-18 | 04-May-18 | 13,609.47 | -43124 | CURRENT |
| 1200106616 | BATTLE, STEFAN | 320.79 | 06-Apr-18 | 04-May-18 | 13,429.47 | -43124 | CURRENT |
| 1200102993 | ADDERLEY, VANESSA | 331.31 | 12-Apr-18 | 04-May-18 | 13,870.56 | -43124 | CURRENT |
| 1200105411 | BRUCE, SHAWN | 396.25 | 24-Apr-18 | 04-May-18 | 13,764.49 | -43124 | CURRENT |
| 1200105991 | PRA#L, CORNEREO | 350.6 | 02-Apr-18 | 04-May-18 | 13,663.26 | -43124 | CURRENT |
| 1200106565 | HART, CARLTON | 321.78 | 24-Apr-18 | 04-May-18 | 13,520.37 | -43124 | CURRENT |
| 1200098204 | MATER-DAVILA, RICARDO J | 379.33 | 17-Apr-18 | 04-May-18 | 13,727.38 | -43124 | CURRENT |
| 1200097622 | GONZALEZ, SANDRA M | 382.87 | 05-Apr-18 | 04-May-18 | 13,276.21 | -43124 | CURRENT |
| 1200098942 | SHAW, TAWANNA | 381.67 | 17-Apr-18 | 04-May-18 | 13,697.57 | -43124 | CURRENT |
| 1200211326 | GATHERAL, ALFAN J | 470.65 | 13-Apr-18 | 04-May-18 | 14,224.35 | -43124 | CURRENT |
| 1200107420 | HUNT, AKEEM | 368.19 | 05-Apr-18 | 04-May-18 | 13,939.73 | -43124 | CURRENT |
| 1200102191 | WASHINGTON, VELMA | 354.3 | 07-Apr-18 | 04-May-18 | 13,667.60 | -43124 | CURRENT |
| 1200096101 | WASHINGTON, LATAVEN | 433.69 | 10-Apr-18 | 04-May-18 | 14,540.40 | -43124 | CURRENT |
| 1290096916 | MUNROE, SEAN L | 389.93 | 06-Apr-18 | 04-May-18 | 14,170.37 | -43124 | CURRENT |
| 1200101102 | FIGUEROA, REEDS | 400.64 | 02-Apr-18 | 04-May-18 | 14,092.93 | -43124 | CURRENT |
| 1200104168 | CANNON III, WILLIAM | 337.39 | 17-Apr-18 | 04-May-18 | 14,135.39 | -43124 | CURRENT |
| 1200096993 | JONES, CHARITY | 399.54 | 06-Apr-18 | 04-May-18 | 14,019.61 | -43124 | CURRENT |
| 1200211132 | AUGUSTINE, EMMANUEL | 458.47 | 19-Apr-18 | 04-May-18 | 14,262.05 | -43124 | CURRENT |
| 1200106841 | BRITT, DEMARIOUS | 354.26 | 03-Mar-18 | 04-May-18 | 14,333.33 | -43124 | CURRENT |
| 1200211281 | BROWN, PHYLLIS | 429.81 | 29-Apr-18 | 04-May-18 | 14,147.34 | -43124 | CURRENT |
| 1200102502 | HOUSTON, NICOLE | 392.13 | 20-Apr-18 | 04-May-18 | 14,140.57 | -43124 | CURRENT |
| 1200096295 | LEVIUS, RICARDO B | 430.55 | 13-Apr-18 | 04-May-18 | 14,404.48 | -43124 | CURRENT |
| 1200099231 | ZEBIAM, HERBERT | 377.06 | 30-Apr-18 | 04-May-18 | 14,570.24 | -43124 | CURRENT |
| 1290106325 | GLOVER, PAMALA | 373.17 | 26-Apr-18 | 04-May-18 | 14,813.74 | -43124 | CURRENT |
| 1200102120 | OWENS, TONYA | 363.06 | 12-Apr-18 | 04-May-18 | 14,397.32 | -43124 | CURRENT |
| 1200099190 | RICHARDS, JACQUELINE | 370.39 | 09-Apr-18 | 04-May-18 | 14,594.34 | -43124 | CURRENT |
| 1200098474 | CONDRAD, GLADYS | 416.87 | 29-Apr-18 | 04-May-18 | 14,289.68 | -43124 | CURRENT |
| 1200103813 | HEAD, JESICA | 349.55 | 06-Apr-18 | 04-May-18 | 14,494.20 | -43124 | CURRENT |
| 1200101866 | CUNNINGHAM, LINDA | 401.2 | 28-Apr-18 | 04-May-18 | 14,147.54 | -43124 | CURRENT |
| 1200101340 | BLACKMAN, SHEHA | 393.5 | 09-Apr-18 | 04-May-18 | 14,590.65 | -43124 | CURRENT |
| 2380210642 | REYNOLDS, ROBERT | 553.7 | 30-Apr-18 | 04-May-18 | 14,415.59 | -43124 | CURRENT |
| 1200103187 | PAPAS, ANSLEY | 360.15 | 30-Apr-18 | 04-May-18 | 15,095.66 | -43124 | CURRENT |
| 1200102080 | SANCHEZ, LEONEL DE JESUS | 386.41 | 07-Apr-18 | 04-May-18 | 14,603.60 | -43124 | CURRENT |
| 1200101498 | WILSON, NATASHA | 456.98 | 23-Apr-18 | 04-May-18 | 14,618.56 | -43124 | CURRENT |
| 1200096449 | VANDOS, PHYLLIS | 518.55 | 09-Apr-18 | 04-May-18 | 15,491.16 | -43124 | CURRENT |
| 1290106745 | WHITE, PASSION | 436.2 | 17-Apr-18 | 04-May-18 | 14,664.77 | -43124 | CURRENT |
| 1200107060 | COLON, SWARNITA | 347.11 | 06-Apr-18 | 04-May-18 | 14,725.07 | -43124 | CURRENT |
| 1200106362 | COPELAND, DARRYLATHA | 445.28 | 11-Apr-18 | 04-May-18 | 14,763.95 | -43124 | CURRENT |
| 1200107233 | NELSON, MACKENSON | 345.31 | 02-Apr-18 | 04-May-18 | 14,801.16 | -43124 | CURRENT |
| 1200091910 | DOE, KELSEY | 577.95 | 30-Apr-18 | 04-May-18 | 14,933.94 | -43124 | CURRENT |
| 1200106437 | KHRACK-WADE, VANESSA | 364.57 | 18-Apr-18 | 04-May-18 | 14,743.90 | -43124 | CURRENT |
| 1200105476 | SERNA, HUMBERTO | 355.03 | 13-Apr-18 | 04-May-18 | 14,392.67 | -43124 | CURRENT |
| 1200099738 | HAYES, EMNON | 384.94 | 26-Apr-18 | 04-May-18 | 14,598.96 | -43124 | CURRENT |
| 1200104739 | BLANCO, ANDREA | 350.33 | 29-Apr-18 | 04-May-18 | 14,794.34 | -43123 | CURRENT |
| 1200097435 | FIELDS, CAPLECIA | 443.94 | 19-Apr-18 | 04-May-18 | 14,840.60 | -43124 | CURRENT |
| 1200107503 | CHRISTOPHER, OICNSIE | 340.61 | 26-Apr-18 | 04-May-18 | 14,714.53 | -43124 | CURRENT |
| 1200106065 | VILLAREGM HERRERA, JORGE | 361.66 | 10-Mar-18 | 04-May-18 | 14,942.36 | -43124 | CURRENT |
| 1200107184 | COLON, CARLOS | 347.12 | 11-Apr-18 | 04-May-18 | 14,851.95 | -43124 | CURRENT |
| 1200100689 | DEPUCHEL, JAMES | 425.93 | 04-Apr-18 | 04-May-18 | 14,909.96 | -43124 | CURRENT |
| 1200104157 | THORNTON, DAVE | 431.84 | 06-Apr-18 | 04-May-18 | 14,995.17 | -43124 | CURRENT |
| 1200105193 | PARRILLA, ESSA | 418.32 | 12-Apr-18 | 04-May-18 | 14,917.67 | -43124 | CURRENT |
| 1200104088 | RODRIGUEZ, DANIEL | 375.88 | 02-Apr-18 | 04-May-18 | 15,014.75 | -43124 | CURRENT |
| 1200106959 | GELSEY, DONALD | 351.05 | 20-Apr-18 | 04-May-18 | 14,885.87 | -43124 | CURRENT |
| 1200106011 | EDGAR, CHRISTOPHER | 484.92 | 30-Apr-18 | 04-May-18 | 15,002.92 | -43124 | CURRENT |
| 1200096755 | GARDNER, SHEILAH | 565.54 | 12-Apr-18 | 04-May-18 | 15,702.12 | -43124 | CURRENT |
| 1200104661 | GARCIA-BARRON, ALEXANDER | 368.2 | 03-Apr-18 | 04-May-18 | 15,494.66 | -43124 | CURRENT |
| 1290101052 | ARTEAGA, ESTEBAN | 448.47 | 21-Apr-18 | 04-May-18 | 15,087.17 | -43124 | CURRENT |
| 1200100710 | CONVANS, ERICA | 390.79 | 23-Apr-18 | 04-May-18 | 15,206.12 | -43123 | CURRENT |
| 1200102154 | RAAHEN, INNOCEINCE | 381.93 | 21-Mar-18 | 04-May-18 | 15,023.84 | -43124 | CURRENT |
| 1200104623 | ABREU, MARY | 369.87 | 18-Apr-18 | 04-May-18 | 15,067.52 | -43124 | CURRENT |
| 1200106773 | DAYE, VINCENT | 467.15 | 09-Apr-18 | 04-May-18 | 15,284.22 | -43124 | CURRENT |
| 1200105514 | ALEXANDER, KAPHSHITA | 371.3 | 14-Apr-18 | 04-May-18 | 15,176.06 | -43124 | CURRENT |
| 1200106018 | PRESTRIDGE, AUSTIN | 348.27 | 20-Apr-18 | 04-May-18 | 15,313.15 | -43124 | CURRENT |
| 1200096606 | BROWN, CHADUARIA | 449.31 | 13-Apr-18 | 04-May-18 | 15,311.68 | -43124 | CURRENT |
| 1200210752 | GAFEHER, ANS | 575.84 | 06-Apr-18 | 04-May-18 | 15,300.01 | -43124 | CURRENT |
| 1200105168 | THEODORE, CHRISTIANOUSE | 370.92 | 05-Apr-18 | 04-May-18 | 15,191.23 | -43124 | CURRENT |
| 1200102322 | MEDINA, FANNY | 421.84 | 11-Apr-18 | 04-May-18 | 15,276.53 | -43124 | CURRENT |
| 1200105746 | GITT, SHARON | 361.51 | 09-Apr-18 | 04-May-18 | 15,288.15 | -43124 | CURRENT |
| 1200101373 | ARROIO, TATIANA | 402.46 | 04-Apr-18 | 04-May-18 | 15,565.65 | -43124 | CURRENT |
| 1200106601 | LEWIS, SHAVUANDA | 365.29 | 04-Apr-18 | 04-May-18 | 15,362.99 | -43124 | CURRENT |
| 1200105741 | BRISTER, EDWARD | 364.79 | 04-Apr-18 | 04-May-18 | 15,458.69 | -43124 | CURRENT |
| 1200093258 | JULIUMS-COREY | 493.17 | 11-Apr-18 | 04-May-18 | 15,576.27 | -43123 | CURRENT |
| 1200106302 | RODRIGUEZ, CEPHY | 431.95 | 09-Apr-18 | 04-May-18 | 15,441.44 | -43124 | CURRENT |
| 1200106051 | BROOKS, OLVANDRILA | 392.43 | 13-Apr-18 | 04-May-18 | 15,369.21 | -43124 | CURRENT |

| Account | Name | Amount | Date 1 | Date 2 | | Amount 2 | Code | Status |
|---|---|---|---|---|---|---|---|---|
| 1200107155 | BROOKS, KWAME | 357.18 | 21-Apr-18 | 06-May-18 | | 16,401.60 | -41225 | CURRENT |
| 1200105687 | LUMAAN CUSTODIAL, FRANKLIN | 465.35 | 29-Apr-16 | 06-May-18 | | 16,644.93 | -41225 | CURRENT |
| 1200106296 | KRUK, ROBERT | 406.84 | 06-Apr-18 | 06-May-18 | | 16,802.19 | -41225 | CURRENT |
| 1204303139 | JACKSON, PAMELA | 401.77 | 15-Apr-18 | 05-May-16 | | 16,730.29 | -41225 | CURRENT |
| 1200107582 | PRESSDENT, ELOUISE | 463.67 | 09-Apr-18 | 06-May-18 | | 16,866.44 | -41225 | CURRENT |
| 1200104414 | LEE, HELEN | 397.57 | 24-Apr-18 | 06-May-18 | | 16,730.32 | -41225 | CURRENT |
| 1200105956 | HALL, ASHLEY | 451.89 | 27-Apr-18 | 05-May-18 | | 16,814.45 | -41225 | CURRENT |
| 1200105600 | SMITH, TRACEY | 404.78 | 25-Apr-18 | 06-May-18 | | 17,018.07 | -41225 | CURRENT |
| 1200100020 | PERRY, DEVON | 553.5 | 03-Apr-19 | 05-May-18 | | 17,257.78 | -41225 | CURRENT |
| 1200106027 | WILLIAMS-PARSONS, SHIRLEY | 418.63 | 31-Mar-18 | 05-May-18 | | 17,199.16 | -41225 | CURRENT |
| 1200107230 | ANDERSON, BIANCA | 395.27 | 01-Apr-18 | 06-May-18 | | 17,177.55 | -41225 | CURRENT |
| 1200107324 | JOHNSON, TIFFANY | 398.8 | 18-Apr-18 | 05-May-18 | | 17,074.13 | -41225 | CURRENT |
| 1200101857 | PRESTON, MICHAEL | 461.7 | 09-Apr-18 | 06-May-18 | | 17,354.61 | -41225 | CURRENT |
| 1200105752 | BARRINGTON, SHAKISSA | 431.95 | 21-Apr-18 | 05-May-18 | | 17,392.97 | -41225 | CURRENT |
| 1200101087 | GONZALEZ, JULEACYS | 432.91 | 06-Apr-18 | 05-May-18 | | 17,365.31 | -41225 | CURRENT |
| 1200100333 | DAVIS, DIJONTA | 482.49 | 13-Apr-18 | 06-May-18 | | 17,295.94 | -41225 | CURRENT |
| 1200106067 | JONES-ARMSTEAD, KELLY | 438.93 | 02-Apr-18 | 05-May-18 | | 17,636.92 | -41225 | CURRENT |
| 1200103026 | CASTRO, WIL | 434.93 | 08-Apr-18 | 05-May-18 | | 17,735.61 | -41225 | CURRENT |
| 1200105839 | WILLIAM, WILLIS | 452.31 | 16-Apr-18 | 06-May-18 | | 17,307.82 | -41225 | CURRENT |
| 1200105302 | AMACE, ANOS | 431.14 | 27-Apr-18 | 05-May-18 | | 17,633.96 | -41225 | CURRENT |
| 1200107221 | DAVIS, KESHA | 404 | 02-Apr-18 | 05-May-18 | | 17,855.96 | -41225 | CURRENT |
| 1200103055 | SMESTER, KELLI | 407.71 | 02-Apr-18 | 05-May-18 | | 17,783.04 | -41225 | CURRENT |
| 1200105131 | YOUNG, MARIO | 424.46 | 25-Apr-18 | 05-May-18 | | 18,004.15 | -41225 | CURRENT |
| 1200109932 | LEE, LORI | 483.63 | 14-Apr-18 | 05-May-18 | | 17,934.55 | -41225 | CURRENT |
| 1200004810 | SHEPPARD, DONNA | 482.25 | 21-Apr-18 | 05-May-18 | | 18,041.83 | -41225 | CURRENT |
| 1200099831 | RANDOLPH, DANIEL | 415.02 | 12-Apr-18 | 06-May-18 | | 17,969.41 | -41225 | CURRENT |
| 1200106067 | SAPACHO, CHRISTY | 429.83 | 13-Apr-18 | 05-May-18 | | 18,144.53 | -41225 | CURRENT |
| 1200104451 | YAR, LINDSEY | 435.31 | 06-Apr-18 | 05-May-18 | | 18,316.27 | -41225 | CURRENT |
| 1200103185 | GUNNARD, RICHARD | 533.73 | 13-Apr-18 | 06-May-18 | | 18,400.48 | -41225 | CURRENT |
| 1200106049 | LINTON, ANDREA | 458.63 | 13-Apr-18 | 05-May-18 | | 18,496.18 | -41225 | CURRENT |
| 1200099639 | MARQUISE, PIERRE | 487.38 | 30-Apr-18 | 05-May-18 | | 18,581.34 | -41225 | CURRENT |
| 1200105976 | GALRAZA SOTO, DELGOHNY | 451.04 | 06-Apr-18 | 05-May-18 | | 18,698.34 | -41225 | CURRENT |
| 1200105666 | BROWN, CHENECKA | 444.41 | 19-Apr-18 | 05-Mar-18 | | 18,907.47 | -41225 | CURRENT |
| 1200106118 | RODRIGUEZ, JOSE | 461.99 | 09-Apr-18 | 05-May-18 | | 18,910.58 | -41225 | CURRENT |
| 1200107545 | TIRACUAY, SAURANA | 438.93 | 13-Apr-18 | 06-May-18 | | 18,950.91 | -41225 | CURRENT |
| 1200106050 | ANDERSON, DANIEL | 451.77 | 05-Apr-18 | 05-May-18 | | 19,154.27 | -41225 | CURRENT |
| 1200100057 | GREEN, CALVIN | 463.47 | 07-Apr-18 | 05-May-18 | | 19,152.49 | -41225 | CURRENT |
| 1200097947 | MOFFKREE, PATRICK L | 506.45 | 27-Apr-18 | 05-May-18 | | 19,091.69 | -41225 | CURRENT |
| 1200104811 | SANDIFER ADPANI | 462.36 | 26-Apr-18 | 05-May-18 | | 19,083.16 | -41225 | CURRENT |
| 1200106412 | ALSTON, PATRICK | 462.98 | 09-Apr-18 | 05-May-18 | | 19,294.73 | -41225 | CURRENT |
| 1200104399 | FERGUSON, FERRANDA | 478.19 | 05-Apr-18 | 05-May-18 | | 19,362.37 | -41225 | CURRENT |
| 1200109948 | PARKER, ELVIN | 546.13 | 09-Apr-18 | 05-May-18 | | 19,941.60 | -41225 | CURRENT |
| 1200106948 | WILLIAMS, JOCELYN | 454.74 | 17-Apr-18 | 05-May-18 | | 20,006.61 | -41225 | CURRENT |
| 1300107310 | EASTWOOD, ANDREA | 455.91 | 12-Apr-18 | 06-May-18 | | 20,044.01 | -41225 | CURRENT |
| 1200106397 | GARZA, LINDA | 472.69 | 13-Apr-18 | 06-May-18 | | 20,351.25 | -41225 | CURRENT |
| 1200107391 | CHICA OSORIO, MARTHA | 437.93 | 30-Mar-18 | 05-May-18 | | 20,394.01 | -41225 | CURRENT |
| 1200106566 | SANCHEZ, DENIS | 472.93 | 11-Apr-18 | 05-May-18 | | 20,548.88 | -41225 | CURRENT |
| 1200106121 | MCCOY, CHRISTOPHER | 498.04 | 01-Apr-18 | 05-May-18 | | 20,609.00 | -41225 | CURRENT |
| 1200107004 | VEGA MORALES, XIMENA | 495.45 | 05-Apr-18 | 05-May-18 | | 20,896.50 | -41225 | CURRENT |
| 1200105760 | JAIMDA, RAYNALDO | 487.43 | 15-Apr-18 | 05-May-18 | | 21,041.16 | -41225 | CURRENT |
| 1200106604 | TEJADA, RAYNALDO | 497.43 | 17-Apr-18 | 06-May-18 | | 21,530.91 | -41225 | CURRENT |
| 1200105604 | FRANK V. PIERRE | 524.41 | 11-Apr-18 | 05-May-18 | | 21,474.17 | -41225 | CURRENT |
| 1200102382 | MOODIY, RODNEY | 559.68 | 09-Apr-18 | 05-May-18 | | 21,540.51 | -41225 | CURRENT |
| 1200102942 | SAJVELM, FRANCY | 527.87 | 05-Apr-18 | 05-May-18 | | 21,780.95 | -41225 | CURRENT |
| 1200106583 | PALMER, RAYMOND | 633.15 | 29-Mar-18 | 05-May-18 | | 26,611.12 | -41225 | CURRENT |
| 1200009508 | WINKLER, TEEIHA J | 396.13 | 16-Apr-18 | 06-May-18 | | 2,694.13 | -41226 | CURRENT |
| 1200090417 | PERALES, KALEB | 395.14 | 07-Apr-18 | 06-May-18 | | 3,607.55 | -41226 | CURRENT |
| 1200092436 | BANNER, TARA | 466.4 | 09-Apr-18 | 06-May-18 | | 4,715.07 | -41226 | CURRENT |
| 1200090073 | FIELDS, KYLE N | 458.25 | 16-Apr-18 | 06-May-18 | | 6,169.07 | -41226 | CURRENT |
| 1200092733 | CAMPBELL-GROHN, ROXINA | 376.74 | 05-Apr-18 | 06-May-18 | | 5,648.95 | -41226 | CURRENT |
| 1200093735 | PHILUPS, LARRY | 316.35 | 15-Apr-18 | 06-May-18 | | 5,757.41 | -41226 | CURRENT |
| 1200088210 | SCOTT, SHONTIQUA | 309.45 | 19-Apr-18 | 06-May-18 | | 6,134.99 | -41226 | CURRENT |
| 1300088540 | STORY, ASHLEY B | 184.6 | 27-Apr-18 | 06-May-18 | | 6,819.55 | -41226 | CURRENT |
| 1200093587 | BANKA, ANDREW | 455.64 | 30-Apr-18 | 06-May-18 | | 7,379.11 | -41226 | CURRENT |
| 1200094125 | DAVIS, CHATON S | 393.66 | 06-Apr-18 | 06-May-18 | | 7,264.86 | -41226 | CURRENT |
| 1200093063 | BUTLER, BABY ELLA J | 439.7 | 09-Apr-18 | 06-May-18 | | 7,573.59 | -41226 | CURRENT |
| 1200092926 | GOLETREE, WILLIAM R | 394.72 | 03-Apr-18 | 06-May-18 | | 7,426.26 | -41226 | CURRENT |
| 1200083643 | ENGRAND, RACHEL M | 543.56 | 16-Apr-18 | 06-May-18 | | 7,717.41 | -41226 | CURRENT |
| 1200095284 | OROKOHO, KENNETH J | 338.77 | 15-Apr-18 | 06-May-18 | | 7,737.42 | -41226 | CURRENT |
| 1200092151 | RYDE, KATASHA | 487.4 | 13-Apr-18 | 06-May-18 | | 8,049.99 | -41226 | CURRENT |
| 1200092283 | MACKEY, MARSHA N | 470.90 | 26-Apr-18 | 06-May-18 | | 7,971.69 | -41226 | CURRENT |
| 1200091106 | JONES, RUFUS | 562.47 | 27-Apr-18 | 06-May-18 | | 8,395.19 | -41226 | CURRENT |
| 1200093330 | KELSOW, LEROY | 565.97 | 16-Apr-18 | 06-May-18 | | 8,594.87 | -41226 | CURRENT |
| 1300094050 | OYAKAA, TIMOTHY P | 406.56 | 11-Mar-18 | 06-May-18 | | 9,285.95 | -41226 | CURRENT |
| 1200091320 | BROWN, LESLYE | 531.83 | 10-Apr-18 | 06-May-18 | | 9,357.35 | -41226 | CURRENT |
| 1200089616 | HARVEY, KIMBERLEY I | 521.51 | 15-Apr-18 | 06-May-18 | | 9,691.72 | -41226 | CURRENT |
| 1200092545 | BECKWITH, DAVID | 601.81 | 12-Apr-18 | 06-May-18 | | 9,665.40 | -41226 | CURRENT |
| 1200084233 | BLANCO, JACQUELINE | 309.96 | 11-Apr-18 | 06-Mar-18 | | 9,691.55 | -41226 | CURRENT |
| 1200092945 | COLEMAN, KIMBERLY | 470 | 31-Mar-18 | 06-May-18 | | 9,866.17 | -41226 | CURRENT |
| 1200005000 | JONES, SHANNON | 339.99 | 28-Apr-18 | 06-May-18 | | 9,733.06 | -41226 | CURRENT |
| 1200005354 | WAAVED CALVO, VERONICA | 361.66 | 09-Apr-19 | 06-May-18 | | 9,957.29 | -41226 | CURRENT |
| 1200090026 | CASSATY, EREMY | 354.71 | 06-Apr-18 | 06-May-18 | | 10,023.59 | -41226 | CURRENT |
| 1200084257 | PUTNAM, NATHANIEL | 525.51 | 02-Apr-18 | 06-May-18 | | 10,192.41 | -41226 | CURRENT |
| 1200103473 | RIVERA, JOHN | 344.07 | 13-Apr-18 | 06-May-18 | | 10,170.29 | -41226 | CURRENT |
| 1200101718 | CREENEAM, DAFFY | 296.71 | 13-Apr-18 | 06-May-18 | | 10,682.88 | -41226 | CURRENT |
| 1200091065 | ATOCHO, ROBERT | 527.51 | 17-Apr-18 | 06-May-18 | | 12,435.90 | -41226 | CURRENT |
| 1200094260 | JUDGE, WILLIAM | 342.09 | 09-Apr-18 | 06-May-18 | | 10,923.15 | -41226 | CURRENT |
| 1200097950 | LLANOS, VANESSA | 353.9 | 09-Apr-18 | 06-May-18 | | 11,060.04 | -41226 | CURRENT |
| 1200102319 | GREEN, IPUM | 295.76 | 02-Apr-18 | 06-May-18 | | 11,047.23 | -41226 | CURRENT |
| 1200104818 | EPISTOR, NICOLE | 160.9 | 13-Apr-18 | 06-May-18 | | 11,305.36 | -41226 | CURRENT |
| 1200096351 | FRANK, MARRED | 437.35 | 06-Apr-18 | 06-May-18 | | 11,390.63 | -41226 | CURRENT |
| 1200005800 | BOTMINO, PHILISA N | 397.72 | 13-Apr-18 | 06-May-18 | | 11,436.06 | -41226 | CURRENT |
| 1200009014 | MARGANTO, CELSO | 351.19 | 06-Apr-18 | 06-May-18 | | 11,451.72 | -41226 | CURRENT |
| 1200104161 | DAVIS, JENNIE | 364.52 | 04-Apr-18 | 06-May-18 | | 11,523.71 | -41226 | CURRENT |
| 1200100813 | SOSA, JERIFA | 300.66 | 10-Apr-18 | 06-May-18 | | 11,528.49 | -41226 | CURRENT |
| 1276101301 | CARTER, DOROTHY | 316.77 | 14-Apr-18 | 06-May-18 | | 11,509.94 | -41226 | CURRENT |
| 1200103042 | ROWE, MARSHALL | 314.26 | 06-Apr-18 | 06-May-18 | | 11,766.29 | -41226 | CURRENT |
| 1200005682 | ROXDEN, MICHAEL | 417.28 | 10-Apr-18 | 06-May-18 | | 11,807.98 | -41226 | CURRENT |
| 1200099722 | JAMEE, SAMANTHA | 529.98 | 30-Apr-18 | 06-May-18 | | 11,734.76 | -41226 | CURRENT |
| 1260094002 | ESPINOZA, LEIFALO R | 356.57 | 09-Apr-18 | 06-May-18 | | 11,841.99 | -41226 | CURRENT |
| 1200106480 | BOWOLKCK, BRANDON | 350.57 | 19-Apr-18 | 06-May-18 | | 11,896.15 | -41226 | CURRENT |
| 1200106156 | COBB, IVY | 377.94 | 10-Apr-18 | 06-May-18 | | 11,843.96 | -41226 | CURRENT |
| 1200107262 | SAMMSON, SHAKAYLA | 305.35 | 27-Apr-18 | 06-May-18 | | 11,831.75 | -41226 | CURRENT |
| 3290105565 | TATUM, MARTIN | 425.06 | 03-Apr-18 | 06-May-18 | | 12,052.49 | -41226 | CURRENT |
| 1200099349 | PIERRE, JERRY | 296.66 | 06-Apr-18 | 06-May-18 | | 12,079.23 | -41226 | CURRENT |
| 1200100400 | LEBLANC, RYAN | 322.55 | 06-Apr-18 | 06-May-18 | | 12,060.25 | -41226 | CURRENT |
| 1290104331 | PEACOCK, DIANA | 350.09 | 26-Apr-18 | 06-May-18 | | 12,099.62 | -41226 | CURRENT |
| 1200100954 | SMITH, NATASHA | 347.45 | 07-Apr-18 | 06-May-18 | | 12,229.63 | -41226 | CURRENT |
| 1200104100 | AMIA, ANDREA | 346.67 | 09-Apr-18 | 06-May-18 | | 12,354.33 | -41226 | CURRENT |
| 1204004372 | SLEDGE, BENJAMIN | 435 | 04-Apr-18 | 06-May-17 | | 12,266.46 | -41226 | CURRENT |
| 1200099784 | BRIDGEWATER, ANIA | 346.29 | 12-Apr-18 | 06-May-18 | | 12,255.20 | -41226 | CURRENT |
| 1200101990 | SHEFFIELD, NICHOLAS | 338.99 | 11-Apr-18 | 06-May-18 | | 12,374.04 | -41226 | CURRENT |
| 1290101897 | LANE, DANIUK | 403.90 | 07-Apr-18 | 06-May-18 | | 12,381.09 | -41226 | CURRENT |
| 1200105525 | JOHNSON, CORDARO | 367.7 | 26-Apr-18 | 06-May-18 | | 12,290.45 | -41226 | CURRENT |
| 1200099327 | SANAN ARROCES, DALIN | 351.37 | 13-Apr-18 | 06-May-18 | | 12,521.67 | -41226 | CURRENT |
| 1200102053 | RATCHIDE, CASEY | 306.5 | 03-Apr-18 | 06-May-18 | | 13,694.41 | -41226 | CURRENT |
| 1200105103 | CARTER, CHAPHELL | 398.76 | 20-Apr-18 | 06-May-18 | | 12,683.09 | -41226 | CURRENT |
| 1200093351 | MOORE, ALBERT A | 540.05 | 13-Apr-18 | 06-May-18 | | 12,855.51 | -41226 | CURRENT |
| 1200093645 | TCHARELLEG, STEPHEN | 464.2 | 03-Apr-18 | 06-May-18 | | 14,007.62 | -41226 | CURRENT |
| 1200092310 | BABLEY, TARFA | 636 | 26-Apr-18 | 06-May-18 | | 14,243.14 | -41226 | CURRENT |
| 1200101902 | PALOGENE, SHURET | 342.35 | 17-Apr-18 | 06-May-18 | | 12,979.37 | -41226 | CURRENT |
| 1200103459 | SPANESS, LATIFAY | 356.86 | 20-Apr-18 | 06-May-18 | | 13,107.15 | -41226 | CURRENT |
| 1200103570 | WESTON, SPARESA | 371.57 | 20-Apr-18 | 06-May-18 | | 13,265.26 | -41226 | CURRENT |

| Account | Name | Amount | Date 1 | Date 2 | Amount | Code | Status |
|---|---|---|---|---|---|---|---|
| 1200092845 | DANIELS, SHADELI L | 461.09 | 12-Apr-18 | 07-May-18 | 8,133.51 | -43227 | CURRENT |
| 1200090589 | PITTMAN, ELIAS A | 551.24 | 04-Apr-18 | 07-May-18 | 8,279.16 | -43227 | CURRENT |
| 1200093887 | DAVIS, TANNA | 446.84 | 18-Apr-18 | 07-May-18 | 8,474.99 | -43227 | CURRENT |
| 1200136201 | LEROY JR, ALAIN | 284.36 | 24-Apr-18 | 03-May-18 | 8,553.82 | -43227 | CURRENT |
| 1200092811 | ROSADO, DIANA | 329.24 | 15-Apr-18 | 07-May-18 | 8,761.42 | -43227 | CURRENT |
| 1200091345 | RAJNI, BENJAMIN J | 399 | 07-Apr-18 | 07-May-18 | 8,691.51 | -43227 | CURRENT |
| 1200097163 | BARAM, ALVA C | 399.97 | 17-Apr-18 | 07-May-18 | 8,917.85 | -43227 | CURRENT |
| 1200090360 | OVESON, VANANDOUSH M | 419.2 | 06-Apr-18 | 07-May-18 | 9,293.14 | -43227 | CURRENT |
| 1200090772 | DAVENPORT, TONYA | 385.19 | 09-Apr-18 | 07-May-18 | 9,594.97 | -43227 | CURRENT |
| 1200095552 | KELLEY, ROSE M | 350.75 | 10-Apr-18 | 07-May-18 | 10,070.35 | -43227 | CURRENT |
| 1200047466 | MCCLENDON, TIFFANY M | 355.77 | 10-Apr-18 | 07-May-18 | 10,077.01 | -43227 | CURRENT |
| 1200095030 | RIOS CASTEL, ANGEL M | 393.72 | 09-Apr-18 | 07-May-18 | 10,103.45 | -43227 | CURRENT |
| 1200090016 | FERRER, MARITZA | 339.58 | 26-Apr-18 | 07-May-18 | 10,231.37 | -43227 | CURRENT |
| 1200100009 | PEREZ, JAYLIN | 315 | 09-Apr-18 | 07-May-18 | 10,374.49 | -43227 | CURRENT |
| 1200101681 | FIGUEREDO, EDDY | 349.5 | 30-Apr-18 | 07-May-18 | 10,477.90 | -43227 | CURRENT |
| 1200098367 | SCOTT, RYKER | 364.56 | 18-Apr-18 | 07-May-18 | 10,707.14 | -43227 | CURRENT |
| 1200105104 | REYES, STOPHAI | 324.15 | 15-Apr-18 | 07-May-18 | 11,107.14 | -43227 | CURRENT |
| 1200100896 | DELGADOTA, J OQUINN | 366.38 | 16-Apr-18 | 07-May-18 | 11,118.95 | -43227 | CURRENT |
| 1200098343 | HERNANDEZ, MARTHA | 320.56 | 18-Apr-18 | 07-May-18 | 11,055.16 | -43227 | CURRENT |
| 1200210403 | RYAN, SHANNON | 429.83 | 30-Apr-18 | 07-May-18 | 11,162.45 | -43227 | CURRENT |
| 1200095882 | MERE, JOSHNE | 395.79 | 06-Apr-18 | 07-May-18 | 11,390.97 | -43227 | CURRENT |
| 1200093069 | JUAREZ, RICARDO | 366.4 | 13-Apr-18 | 07-May-18 | 11,415.03 | -43227 | CURRENT |
| 1200318117 | HOLEMON, AUTUMN | 405.12 | 31-Mar-18 | 07-May-18 | 11,925.39 | -43227 | CURRENT |
| 1200093813 | WHITE, JENNEEN L | 419.16 | 12-Apr-18 | 07-May-18 | 11,629.42 | -43227 | CURRENT |
| 1200101197 | PIRO, MANUEL | 302.56 | 10-Apr-18 | 07-May-18 | 11,734.99 | -43227 | CURRENT |
| 1200097285 | CAZADA RAMOS, CLAUDIA | 452.85 | 06-Apr-18 | 07-May-18 | 11,875.15 | -43227 | CURRENT |
| 1300105470 | TRANQUILLE, CYDNE MARTHA | 289 | 06-Jul-18 | 07-May-18 | 11,961.46 | -43227 | CURRENT |
| 1200100264 | FLAGEL, CHRISTOPHER | 342.71 | 04-Apr-18 | 07-May-18 | 12,074.37 | -43727 | CURRENT |
| 1200106884 | VANEGAS, JOSE | 318.49 | 10-Mar-18 | 07-May-18 | 12,233.54 | -43227 | CURRENT |
| 1200094834 | KINS, CHANDRICK | 431.66 | 26-Apr-18 | 07-May-18 | 12,099.82 | -43327 | CURRENT |
| 1200210360 | PARKER, CARLTOS | 487.65 | 25-Apr-18 | 07-May-18 | 12,305.32 | -43327 | CURRENT |
| 1200095492 | MIWICHI, STEVEN C | 985.92 | 14-Apr-18 | 07-May-18 | 19,406.64 | -43227 | CURRENT |
| 1200105314 | ALLEN, DERESSA | 400.14 | 19-Apr-18 | 07-May-18 | 12,313.37 | -43227 | CURRENT |
| 1200098857 | BRAGG, TAMMY | 358.9 | 23-Apr-18 | 07-May-18 | 12,369.72 | -43227 | CURRENT |
| 1200104951 | MCCARTHY, BRENDAN | 341.23 | 13-Apr-18 | 07-May-18 | 12,456.15 | -43227 | CURRENT |
| 1200092472 | WILLIAMS, JESSICA L | 577.50 | 25-Apr-18 | 07-May-18 | 13,433.29 | -43225 | CURRENT |
| 1200098183 | DE JESUS VEGA, WANDA E | 358.18 | 25-Apr-18 | 09-May-18 | 12,649.66 | -43227 | CURRENT |
| 1200098765 | VARGAS, CARLOS | 596.73 | 09-Apr-18 | 07-May-18 | 12,670.05 | -43227 | CURRENT |
| 1200100812 | BURTON, EVELYN | 367.09 | 18-Apr-18 | 07-May-18 | 12,740.03 | -43227 | CURRENT |
| 1200011302 | TOLBERT, LEON D | 399.90 | 17-Apr-18 | 07-May-18 | 12,799.51 | -43227 | CURRENT |
| 1200100791 | RINCON, MIGUEL | 359.77 | 16-Apr-18 | 07-May-18 | 12,791.48 | -43227 | CURRENT |
| 1200098458 | MANRIQUE, ALBERTO | 353.06 | 17-Apr-18 | 07-May-18 | 12,814.74 | -43227 | CURRENT |
| 1200103415 | BABB, TANGELA | 355.87 | 09-Apr-18 | 07-May-18 | 13,159.97 | -43227 | CURRENT |
| 1200100052 | RENTON, DEMETRIUS | 339.96 | 20-Apr-18 | 07-May-18 | 13,174.79 | -43227 | CURRENT |
| 1200101197 | REED, HILDA | 389 | 09-Apr-18 | 07-May-18 | 13,277.04 | -43227 | CURRENT |
| 1200103774 | PATENAUDE, MARA | 399 | 24-Apr-18 | 07-May-18 | 13,410.79 | -43227 | CURRENT |
| 1200106235 | JOHNSON, BOBBY | 364.73 | 10-Apr-18 | 07-May-18 | 13,500.85 | -43227 | CURRENT |
| 1200100810 | PARKS, PENESHA | 345.4 | 14-Apr-18 | 07-May-18 | 13,555.97 | -43227 | CURRENT |
| 1200105740 | HOOKER, DANIEL | 496.04 | 30-Apr-18 | 07-May-18 | 13,609.63 | -43227 | CURRENT |
| 1200010052 | RAMSEY, KAYREEDA W | 346.17 | 30-Apr-18 | 07-May-18 | 13,677.18 | -43227 | CURRENT |
| 1200095955 | CLAUDIO, DAISY | 437.85 | 05-Apr-18 | 07-May-18 | 14,209.26 | -43227 | CURRENT |
| 1200104541 | LETAVIS, JULOT | 336.78 | 17-Apr-18 | 07-May-18 | 13,741.21 | -43227 | CURRENT |
| 1200100748 | LOPEZ, IRENE | 328.56 | 09-Apr-18 | 07-May-18 | 13,807.20 | -43227 | CURRENT |
| 1200104810 | WILCOX, CORNELIUS | 349.50 | 06-Apr-18 | 07-May-18 | 13,877.32 | -43223 | CURRENT |
| 1200100355 | GIECBRUEI, VEVELYN | 390.89 | 25-Apr-18 | 07-May-18 | 13,848.03 | -43227 | CURRENT |
| 1200102076 | HOPKINS, BRIANA | 374.69 | 10-Apr-18 | 07-May-18 | 14,018.06 | -43227 | CURRENT |
| 1200104454 | FORBES, KEVIN | 341.33 | 10-Apr-18 | 07-May-18 | 14,141.24 | -43227 | CURRENT |
| 1200103913 | SEAMAN, PHILIP | 552.89 | 06-Apr-18 | 07-May-18 | 14,237.13 | -43227 | CURRENT |
| 1200102981 | ROA, VERONICA | 328.75 | 04-Apr-18 | 07-May-18 | 14,263.24 | -43227 | CURRENT |
| 1200106171 | HENRY JR, EDWARD | 340.6 | 02-Apr-18 | 07-May-18 | 14,469.84 | -43227 | CURRENT |
| 1200100327 | NEAL, TYESHIA | 393.7 | 13-Apr-18 | 07-May-18 | 14,347.60 | -43224 | CURRENT |
| 1200102039 | PARKER, MAYA | 363.97 | 27-Apr-18 | 07-May-18 | 14,287.35 | -43227 | CURRENT |
| 1200210071 | WERTZ, TROY | 503.25 | 20-Apr-18 | 07-May-18 | 14,430.43 | -43227 | CURRENT |
| 1200106564 | BROWN, LAMARVIN | 348.1 | 12-Apr-18 | 07-May-18 | 14,478.90 | -43227 | CURRENT |
| 1200105474 | POOLE, FERMAN | 344.04 | 31-Mar-18 | 07-May-18 | 14,709.30 | -43127 | CURRENT |
| 1200106363 | FONTIL, NARDIE JE | 359.91 | 03-Mar-18 | 07-May-18 | 14,833.32 | -43227 | CURRENT |
| 1200103561 | DAVIS, SONYA | 368.2 | 06-Apr-18 | 07-May-18 | 14,575.07 | -43227 | CURRENT |
| 1200105342 | PITSFORD, BRENDA | 338.66 | 12-Apr-18 | 07-May-18 | 14,601.31 | -43227 | CURRENT |
| 1200100796 | WESTREPO, CATALINA | 358 | 24-Apr-18 | 07-May-18 | 14,468.14 | -43227 | CURRENT |
| 1200095834 | CHAMPLIN, JASON | 249.00 | 13-Apr-18 | 07-May-18 | 14,455.90 | -43327 | CURRENT |
| 1200103874 | WILSON, ANTOINETTE | 350.95 | 09-Apr-18 | 07-May-18 | 14,712.36 | -43227 | CURRENT |
| 1200102164 | MCKILLOM, KATRINA | 398.18 | 27-Apr-18 | 07-May-18 | 14,621.92 | -43227 | CURRENT |
| 1290105827 | KETTLES, WALTER | 397.18 | 29-Mar-18 | 07-May-18 | 15,101.15 | -43227 | CURRENT |
| 1200104590 | WILLIAMS, RODNEY | 378.46 | 06-Apr-18 | 07-May-18 | 15,043.24 | -43227 | CURRENT |
| 1200103931 | MILLER, PATRICK | 402.36 | 10-Apr-18 | 07-May-18 | 15,090.01 | -43227 | CURRENT |
| 1200098460 | BROWN, ROBERT | 409.90 | 24-Apr-18 | 07-May-18 | 14,991.33 | -43227 | CURRENT |
| 1200106661 | SABRIEL, NICHOLAS | 358.86 | 13-Apr-18 | 07-May-18 | 15,057.83 | -43227 | CURRENT |
| 1200106016 | HILL, RYAN | 354.79 | 16-Apr-18 | 07-May-18 | 15,278.49 | -43227 | CURRENT |
| 1200105551 | PALACIOS, RUBEN | 369.24 | 11-Apr-18 | 07-May-18 | 15,385.17 | -43227 | CURRENT |
| 1200105595 | DANIELY, TYRONE | 262.49 | 10-Apr-18 | 03-May-18 | 15,329.11 | -43227 | CURRENT |
| 1200105874 | GARCELS, SAN DRA | 366.22 | 07-Apr-18 | 07-May-18 | 15,357.44 | -43227 | CURRENT |
| 1200102553 | ORTIZ, JOEL | 399.95 | 12-Apr-18 | 07-May-18 | 15,325.16 | -43229 | CURRENT |
| 1200097384 | FEAGAN, JASON | 422.47 | 09-Apr-18 | 07-May-18 | 15,356.78 | -43227 | CURRENT |
| 1200102690 | DANIELS, TERRANCE | 318.11 | 06-Apr-18 | 07-May-18 | 15,469.70 | -43227 | CURRENT |
| 1200103321 | CASTELLANOS, ANIXYS | 397.9 | 04-Apr-18 | 07-May-18 | 15,541.69 | -43227 | CURRENT |
| 1200211098 | PARKER, KEWAUTE | 599.58 | 27-Apr-18 | 07-May-18 | 15,419.57 | -43227 | CURRENT |
| 1200102710 | BROWN, GERARD | 420.97 | 09-Apr-18 | 07-May-18 | 15,660.00 | -43227 | CURRENT |
| 1290106604 | BURTH, FABRICIO | 410.05 | 17-Apr-18 | 07-May-18 | 15,573.45 | -43253 | CURRENT |
| 1200103915 | HOPMA UGARTE, ALEJANDRO | 409.43 | 04-Apr-18 | 07-May-18 | 15,750.16 | -43327 | CURRENT |
| 1200104230 | WILLIAMS, MAURICE | 360.18 | 16-Apr-18 | 07-May-18 | 15,841.42 | -43227 | CURRENT |
| 1200103291 | VAZELES RUIZ, RASGAL | 336.2 | 30-Mar-18 | 07-May-18 | 15,905.20 | -43227 | CURRENT |
| 1200101792 | EXIO, VANNEZA | 548.14 | 14-Apr-18 | 07-May-18 | 15,884.38 | -43227 | CURRENT |
| 1200106072 | OATES, MICHAEL | 448 | 09-Apr-18 | 07-May-18 | 15,974.57 | -43227 | CURRENT |
| 1200104848 | BURKE, TOSHANIA | 368.59 | 06-Apr-18 | 07-May-18 | 16,119.85 | -43227 | CURRENT |
| 1200107737 | PROFIT, ANGEL | 365.01 | 20-Apr-18 | 07-May-18 | 16,077.51 | -43227 | CURRENT |
| 1200100097 | RICHARDSON, EARNESTINE | 443.19 | 14-Apr-18 | 07-May-18 | 16,016.74 | -43227 | CURRENT |
| 1200104921 | PAIGE, THOMASINA | 395.95 | 18-Apr-18 | 07-May-18 | 16,108.90 | -43227 | CURRENT |
| 1300103560 | OLDER, PATRICIA | 357.95 | 25-Apr-18 | 07-May-18 | 16,187.45 | -43227 | CURRENT |
| 1200103390 | DALE, TASHARIAH | 377.11 | 27-Apr-18 | 07-May-18 | 16,294.47 | -43227 | CURRENT |
| 1200091692 | WILLIAMS, TOREY | 502 | 05-Mar-18 | 07-May-18 | 16,135.80 | -43227 | CURRENT |
| 1200101727 | POZIER, KIMBOLLY | 444.9 | 19-Apr-18 | 07-May-18 | 16,263.40 | -43227 | CURRENT |
| 1200106564 | WALSH, WHITNEY | 385.95 | 04-Apr-18 | 07-May-18 | 16,511.72 | -43227 | CURRENT |
| 1200103817 | MAREE, DAYIAND | 427.68 | 20-Apr-18 | 07-May-18 | 16,491.28 | -43227 | CURRENT |
| 1200102050 | VATHIL, CONCELETTA | 443.92 | 30-Apr-18 | 07-May-18 | 16,500.47 | -43227 | CURRENT |
| 1200102559 | TORRES, SERGIO | 418.11 | 14-Apr-18 | 07-May-18 | 16,609.16 | -43223 | CURRENT |
| 1200105932 | ALEXANDER, RASHENIQUE | 358.58 | 02-Apr-18 | 07-May-18 | 16,722.21 | -43227 | CURRENT |
| 1200105405 | ODCAI, NOURUL | 399.71 | 18-Apr-18 | 07-May-18 | 16,664.54 | -43227 | CURRENT |
| 1200105740 | ROSARIO-ECHEVARRIA, EMANUEL | 414.46 | 10-Apr-18 | 07-May-18 | 16,961.15 | -43227 | CURRENT |
| 1200105469 | SANTIAGO, FRANCES | 419.26 | 09-Apr-18 | 07-May-18 | 16,983.66 | -43227 | CURRENT |
| 1280107370 | LOCHARAM, DEREK | 417.89 | 09-Apr-18 | 07-May-18 | 17,141.73 | -43227 | CURRENT |
| 1200104513 | WOLCOVEH, BOBBIE | 473.8 | 13-Apr-18 | 07-May-18 | 17,248.86 | -43327 | CURRENT |
| 1200094707 | CEPEHORD, GARNER | 514.07 | 30-Apr-18 | 07-May-18 | 17,380.80 | -43227 | CURRENT |
| 1200105312 | THOMAS, CARPOLL | 422.26 | 02-Apr-18 | 07-May-18 | 17,220.15 | -43327 | CURRENT |
| 1200107411 | CAMPOS-GRANDERO, JAZMINA | 399.13 | 25-Apr-18 | 07-May-18 | 17,425.52 | -43227 | CURRENT |
| 1200101388 | LEE, HAPNY | 435 | 10-Apr-18 | 07-May-18 | 17,323.74 | -43227 | CURRENT |
| 1200106567 | GAR, ROSE | 393.99 | 25-Apr-18 | 07-May-18 | 17,263.28 | -43227 | CURRENT |
| 1200103741 | HARSEL, ROBERT | 407.95 | 13-Apr-18 | 07-May-18 | 17,364.77 | -43227 | CURRENT |
| 1200106590 | GARRSON, GARY | 473.95 | 09-Apr-18 | 07-May-18 | 17,459.53 | -43227 | CURRENT |
| 1200105708 | SARDIC, PHIELIP | 400.23 | 21-Apr-18 | 07-May-18 | 17,371.31 | -43227 | CURRENT |
| 1200097231 | WASHINGTON, ANTHONY G | 527.27 | 12-Apr-18 | 07-May-18 | 17,573.30 | -43227 | CURRENT |
| 1200103782 | MARTINEZ CEPEDO, NELSON | 443.47 | 14-Apr-18 | 07-May-18 | 17,583.46 | -43227 | CURRENT |
| 1200105438 | DONE, ANA | 421.71 | 16-Apr-18 | 07-May-18 | 17,620.74 | -43227 | CURRENT |

| Account | Name | Amount | Date | Date | | Balance | Code | Status |
|---|---|---|---|---|---|---|---|---|
| 1200104486 | ROSEN, KRISTEN | 896.55 | 25-Mar-18 | 09-May-18 | | 32,057.30 | -43239 | CURRENT |
| 1200103257 | BOWERS, MARY | 300.3 | 19-Apr-18 | 09-May-18 | | 11,837.68 | -43229 | CURRENT |
| 1200069491 | TORRES, CESAR | 298.72 | 25-Mar-18 | 09-May-18 | | 12,018.04 | -43229 | CURRENT |
| 1200074421 | FESTOU, JOSHUOUA | 373.91 | 09-Apr-18 | 09-May-18 | | 12,051.77 | -43229 | CURRENT |
| 1200068000 | LANE, MARIA | 411.01 | 27-Apr-18 | 09-May-18 | | 11,966.57 | -43229 | CURRENT |
| 1200105585 | DURAND, TRACY | 299.51 | 24-Apr-18 | 09-May-18 | | 17,025.23 | -43229 | CURRENT |
| 1200098299 | PEREZ, AZUCENA | 345.41 | 10-Apr-18 | 09-May-18 | | 12,060.41 | -43229 | CURRENT |
| 1200105000 | ESPINOZA, CLAUDIA | 304.24 | 16-Apr-18 | 09-May-18 | | 12,397.31 | -43220 | CURRENT |
| 1200099575 | RODRIGUEZ, DAYTON | 356.3 | 12-Apr-18 | 09-May-18 | | 11,304.13 | -43225 | CURRENT |
| 1200098941 | WHITE, CORY | 382.92 | 05-Apr-18 | 09-May-18 | | 12,074.87 | -43228 | CURRENT |
| 1200090217 | PUTZ, MATATHING S | 430.52 | 06-Apr-18 | 09-May-18 | | 12,452.10 | -43222 | CURRENT |
| 1200102426 | MARTINEZ, EDUYO | 344.51 | 16-Apr-18 | 09-May-18 | | 12,450.84 | -43226 | CURRENT |
| 1200101491 | MILLER, WHITNEY | 345.05 | 19-Apr-18 | 09-May-18 | | 12,407.05 | -43229 | CURRENT |
| 1200096031 | FORTE, GEORGE M | 415.37 | 17-Apr-18 | 09-May-18 | | 12,726.79 | -43222 | CURRENT |
| 1290104416 | WALLACE, LINDA | 312.62 | 12-Apr-18 | 09-May-18 | | 12,504.75 | -43226 | CURRENT |
| 1200107310 | BRUNSON, DAMAEVHA | 364.00 | 12-Apr-18 | 09-May-18 | | 12,961.56 | -43229 | CURRENT |
| 1200008158 | DUNBUM, RAY | 394.85 | 31-Apr-18 | 09-May-18 | | 12,951.80 | -43222 | CURRENT |
| 1290101841 | CINTRON, JESUS | 317.67 | 20-Apr-18 | 09-May-18 | | 12,912.91 | -43223 | CURRENT |
| 1200102314 | BARRON, MIESHA | 373.48 | 09-Apr-18 | 09-May-18 | | 11,143.52 | -43225 | CURRENT |
| 1200009569 | LEE, NAKESHA | 347.5 | 13-Apr-18 | 09-May-18 | | 13,016.12 | -43228 | CURRENT |
| 1200105084 | RAMOS SR, FERNANDO | 321.24 | 17-Apr-18 | 09-May-18 | | 13,009.26 | -43228 | CURRENT |
| 1200104644 | CAPISTRANO, JOSEPH | 315.25 | 08-Apr-18 | 09-May-18 | | 13,066.25 | -43225 | CURRENT |
| 1200103179 | PONNISON, JESSICA | 336.84 | 21-Apr-18 | 09-May-18 | | 13,054.00 | -43229 | CURRENT |
| 1200107200 | FIELDS, GERARD | 349.29 | 13-Apr-18 | 09-May-18 | | 33,572.57 | -43228 | CURRENT |
| 1200096386 | GIRLING, ERIC G | 381.87 | 17-Apr-18 | 09-May-18 | | 13,193.43 | -43229 | CURRENT |
| 1290099811 | WILLIAMS, ALYSSA | 366.79 | 30-Mar-18 | 09-May-18 | | 13,018.21 | -43229 | CURRENT |
| 1200101598 | RAINFORD, ROBERT | 345.44 | 14-Apr-18 | 09-May-18 | | 13,216.72 | -43228 | CURRENT |
| 1200092447 | SASHIHEDDE, SAUL | 438.53 | 04-Apr-18 | 09-May-18 | | 13,401.50 | -43228 | CURRENT |
| 1290100577 | WILLIAMS, KATRINA | 336.66 | 17-Apr-18 | 09-May-18 | | 13,500.50 | -43229 | CURRENT |
| 1200099206 | AUSTRAL, ELIE | 302.91 | 11-Apr-18 | 09-May-18 | | 12,407.52 | -43228 | CURRENT |
| 1200093921 | SANCHEZ, JUAN H | 535.78 | 06-Apr-18 | 09-May-18 | | 13,520.39 | -43223 | CURRENT |
| 1200105493 | RODRIGUEZ GARCIA, JOSE | 329.93 | 31-Mar-18 | 09-May-18 | | 13,611.25 | -43228 | CURRENT |
| 1200102846 | GUSTAFSON, STUART | 389.27 | 07-Apr-18 | 09-May-18 | | 13,543.41 | -43229 | CURRENT |
| 1200104998 | KIMBLE, TAVARES | 335.29 | 13-Apr-18 | 09-May-18 | | 13,610.78 | -43227 | CURRENT |
| 1200103203 | HORTON, LUKOPY | 367.14 | 10-Apr-18 | 09-May-18 | | 13,055.04 | -43223 | CURRENT |
| 1200104291 | MITCHELL, CARA | 329.21 | 20-Apr-18 | 09-May-18 | | 13,609.12 | -43229 | CURRENT |
| 1200101746 | HILARIENA, IGNACIO | 344.29 | 09-Apr-18 | 09-May-18 | | 13,351.49 | -43229 | CURRENT |
| 1200105411 | ANTOMETTY-SANTIAGO, ANAMARIE | 350 | 12-Apr-18 | 09-May-18 | | 13,790.81 | -43229 | CURRENT |
| 1200102057 | TEAL, TIPENITIA | 359.8 | 28-Apr-18 | 09-May-18 | | 13,502.65 | -43229 | CURRENT |
| 1200105575 | THOMPSON-SAPP, BERITA | 360.95 | 29-Apr-18 | 09-May-18 | | 14,049.26 | -43229 | CURRENT |
| 1200102749 | MARTINEZ, REYNALDO | 302.44 | 13-Apr-18 | 09-May-18 | | 13,867.80 | -43229 | CURRENT |
| 1200102360 | CAPCERO, JOHN | 357.09 | 20-Apr-18 | 09-May-18 | | 13,829.14 | -43222 | CURRENT |
| 1200067507 | JUSTICE-WOODS, ANNAMARIE | 371.56 | 09-Apr-18 | 09-May-18 | | 13,906.90 | -43229 | CURRENT |
| 1200103620 | EAST, YOLANDO | 366 | 04-Apr-18 | 09-May-18 | | 14,183.69 | -43229 | CURRENT |
| 1200104522 | MORRIS, NIEVAN | 351.37 | 11-Apr-18 | 09-May-18 | | 14,198.24 | -43229 | CURRENT |
| 1200096297 | STEWART, IMAAE | 341.31 | 13-Apr-18 | 05-May-18 | | 14,230.49 | -43229 | CURRENT |
| 1200103520 | RODRIGUEZ, JOSE | 355 | 12-Apr-18 | 09-May-18 | | 14,245.01 | -43229 | CURRENT |
| 1200107409 | WILLIAMS, RODERICK | 399.74 | 23-Apr-18 | 09-May-18 | | 14,233.05 | -43229 | CURRENT |
| 1200098065 | CUTINO-ROSARIO, NINEFVINA | 442.47 | 09-Apr-18 | 09-May-18 | | 14,494.06 | -43229 | CURRENT |
| 1200106095 | MAY, SHANNON | 350.04 | 07-Apr-18 | 09-May-18 | | 14,549.87 | -43229 | CURRENT |
| 1200104562 | OMILRKG, JENNIFER | 359.42 | 16-Apr-18 | 09-May-18 | | 14,709.52 | -43228 | CURRENT |
| 1200095602 | HENANDEZ, JAIME | 485.41 | 06-Apr-18 | 09-May-18 | | 15,394.59 | -43229 | CURRENT |
| 1200100414 | PARSON, REBECCA | 399.61 | 09-Apr-18 | 09-May-18 | | 14,746.67 | -43229 | CURRENT |
| 1200107006 | FORD, LATASHA | 342.79 | 11-Apr-18 | 09-May-18 | | 14,374.95 | -43229 | CURRENT |
| 1200105114 | DOYLE, JESICA | 419.95 | 29-Mar-18 | 09-May-18 | | 33,628.05 | -43220 | CURRENT |
| 1200101362 | MCGALL, ROBERT | 435.12 | 10-Apr-18 | 09-May-18 | | 14,956.79 | -43225 | CURRENT |
| 1200104066 | MACK, COURTNEY | 358.11 | 19-Apr-18 | 09-May-18 | | 14,853.93 | -43229 | CURRENT |
| 1200107181 | IDOGUEZA, ROBERT | 367.99 | 15-Apr-18 | 09-May-18 | | 14,864.37 | -43229 | CURRENT |
| 1200104239 | BROWN, OKONTAE | 369.47 | 05-Apr-18 | 09-May-18 | | 14,953.84 | -43212 | CURRENT |
| 1200106577 | BLANXING, KESHIAUHOA | 407.17 | 12-Apr-18 | 09-May-18 | | 14,346.90 | -43225 | CURRENT |
| 1200098620 | WILLIAMS, MELVIN | 445.07 | 27-Apr-18 | 09-May-18 | | 14,651.95 | -43227 | CURRENT |
| 1200105371 | GARCIA, ILENTH | 375.47 | 09-Apr-18 | 09-May-18 | | 15,017.12 | -43229 | CURRENT |
| 1200102114 | SMITH, JANETTE | 418.13 | 14-Apr-18 | 09-May-18 | | 15,087.77 | -43225 | CURRENT |
| 1200107260 | CINTRON, JONATHAN | 339.44 | 30-Apr-18 | 09-May-18 | | 14,975.58 | -43229 | CURRENT |
| 1200100671 | BRUCE, GREG | 502.15 | 16-Apr-18 | 09-May-18 | | 15,040.55 | -43223 | CURRENT |
| 1200106611 | LARGE JR, TIMOTHO | 410.65 | 04-Apr-18 | 09-May-18 | | 15,152.16 | -43229 | CURRENT |
| 1200100433 | ORFEOR, FERNANDO | 432.22 | 28-Apr-18 | 09-May-18 | | 15,050.10 | -43228 | CURRENT |
| 1200106024 | ROPROTO, ELECEP | 397.45 | 20-Apr-18 | 09-May-18 | | 15,452.29 | -43223 | CURRENT |
| 1200105285 | WHIPPLE, BRITTANEY | 356.28 | 16-Apr-18 | 09-May-18 | | 15,247.87 | -43229 | CURRENT |
| 1200097239 | GARCIA, NOEL | 473.37 | 13-Apr-18 | 09-May-18 | | 15,367.65 | -43229 | CURRENT |
| 1200103565 | VUENCH, ELIZABETH | 357.17 | 04-Apr-18 | 09-May-18 | | 15,356.25 | -43228 | CURRENT |
| 1200105095 | CRUZ, YANIA | 366.80 | 09-Apr-18 | 09-May-18 | | 15,390.83 | -43229 | CURRENT |
| 1200097786 | DOREEN, SHARON P | 437.31 | 18-Apr-18 | 09-May-18 | | 15,533.20 | -43229 | CURRENT |
| 1200104306 | SCOTT, LATASHA | 384.10 | 10-Apr-18 | 09-May-18 | | 15,549.23 | -43229 | CURRENT |
| 1200103795 | MACK, ROBER | 479.04 | 20-Apr-18 | 09-May-18 | | 15,635.26 | -43229 | CURRENT |
| 1200105501 | MONTALVO-OLIVERA, ENEIDA | 315.44 | 11-Apr-18 | 09-May-18 | | 15,616.16 | -43229 | CURRENT |
| 1200105813 | PALMER JR, CHARLES | 410.31 | 18-Apr-18 | 09-May-18 | | 15,618.57 | -43229 | CURRENT |
| 1200104506 | CALDERON HERRANDEZ, LAZARO | 376.22 | 19-Apr-18 | 09-May-18 | | 15,767.91 | -43228 | CURRENT |
| 1200099560 | WILLIAMS, LESANDRA | 450.1 | 13-Apr-18 | 09-May-18 | | 15,737.69 | -43228 | CURRENT |
| 1200101050 | HALL, CYNTHIA | 400.75 | 20-Apr-18 | 09-May-18 | | 16,037.51 | -43229 | CURRENT |
| 1200105493 | KELLHAM, DONESHA | 394.14 | 29-Mar-18 | 09-May-18 | | 15,958.73 | -43228 | CURRENT |
| 1200097147 | DOYLE-LYON, TRACI H | 458.02 | 12-Apr-18 | 09-May-18 | | 15,962.42 | -43229 | CURRENT |
| 1200101742 | HOWARD, HOUSTAKE | 393.35 | 06-Apr-18 | 09-May-18 | | 16,018.41 | -43228 | CURRENT |
| 1200105171 | WILSON, STEPHANIE | 371.53 | 09-Apr-18 | 09-May-18 | | 16,181.50 | -43229 | CURRENT |
| 1200106690 | FALLER, RAMON | 385.24 | 23-Apr-18 | 04-May-18 | | 16,051.67 | -43228 | CURRENT |
| 1200105835 | DERREER, NICOLE | 394.85 | 09-Apr-18 | 09-May-18 | | 16,311.34 | -43229 | CURRENT |
| 1200103151 | COGGINS, JOHNETTA | 395.99 | 30-Apr-18 | 09-May-18 | | 16,153.79 | -43229 | CURRENT |
| 1200104371 | HOOLEY, GREGORY | 392.71 | 08-Apr-18 | 09-May-18 | | 16,197.29 | -43229 | CURRENT |
| 1200101910 | BURNETT, MARTHE | 410.72 | 24-Apr-18 | 09-May-18 | | 16,508.84 | -43229 | CURRENT |
| 1200104210 | MOODY, ANTOINE | 412.75 | 13-Apr-18 | 09-May-18 | | 16,374.62 | -43229 | CURRENT |
| 1200105142 | HUGHLEY, TIFFANY | 418.56 | 20-Apr-18 | 09-May-18 | | 16,585.00 | -43229 | CURRENT |
| 1200102959 | COLE, PAUL | 459.4 | 09-Apr-18 | 09-May-18 | | 16,432.96 | -43229 | CURRENT |
| 1200103991 | SEGARRA BERRIOS, LUIS | 454.7 | 25-Apr-18 | 09-May-18 | | 16,553.21 | -43229 | CURRENT |
| 1200105975 | THOMAS, ERNIE | 449.76 | 17-Apr-18 | 09-May-18 | | 16,713.25 | -43229 | CURRENT |
| 1200106572 | RIOS, DENISE | 329.01 | 19-Apr-18 | 09-May-18 | | 16,484.89 | -43222 | CURRENT |
| 1200107174 | RHEILER, SOYROKHA | 349.09 | 20-Apr-18 | 09-May-18 | | 16,607.45 | -43223 | CURRENT |
| 1200103254 | MARTINEZ, SOFIA | 414.91 | 16-Apr-18 | 09-May-18 | | 16,852.89 | -43228 | CURRENT |
| 1200098701 | SCHNITZER, LINDA | 470.69 | 30-Apr-18 | 09-May-18 | | 16,874.44 | -43229 | CURRENT |
| 1200104744 | RIVERA, HILARY | 414.51 | 23-Apr-18 | 09-May-18 | | 16,797.49 | -43229 | CURRENT |
| 1200101818 | DANIELS, GEORGE | 447.59 | 27-Apr-18 | 09-May-18 | | 16,826.36 | -43229 | CURRENT |
| 1200107509 | DARBY, RUNTA | 392.71 | 31-Mar-18 | 09-May-18 | | 17,100.90 | -43225 | CURRENT |
| 1200101163 | FORD, EMANUEL | 440.22 | 07-Apr-18 | 09-May-18 | | 17,051.26 | -43229 | CURRENT |
| 1200075331 | LACEY-WOODS, RAFEAH | 399.03 | 26-Apr-18 | 09-May-18 | | 17,091.95 | -43229 | CURRENT |
| 1200107094 | OKRALA, ELKA | 406.81 | 09-Apr-18 | 09-May-18 | | 17,118.78 | -43223 | CURRENT |
| 1200106483 | JONES, TERENCE | 401.63 | 13-Apr-18 | 09-May-18 | | 17,124.05 | -43223 | CURRENT |
| 1200107575 | RAMIREZ, EMILY | 399.91 | 11-Apr-18 | 09-May-18 | | 17,183.63 | -43227 | CURRENT |
| 1200101351 | BUTLER, CAROLA | 440.81 | 27-Apr-18 | 09-May-18 | | 17,329.41 | -43222 | CURRENT |
| 1200106402 | ROPAKOFKY JR, JEFFERY | 471.1 | 06-Apr-18 | 09-May-18 | | 17,522.42 | -43229 | CURRENT |
| 1290106944 | SHAW, JONATHAN | 400.25 | 09-Apr-18 | 09-May-18 | | 17,530.60 | -43229 | CURRENT |
| 1209103417 | SWEATT, JAY | 458.91 | 13-Apr-18 | 09-May-18 | | 17,494.93 | -43223 | CURRENT |
| 1200101653 | HIGGINHOTHAM, DANA | 456.02 | 16-Apr-18 | 09-May-18 | | 17,546.74 | -43223 | CURRENT |
| 1200104320 | PAXU SPENCER, KAEIMA | 446.9 | 09-Apr-18 | 09-May-18 | | 17,577.695 | -43228 | CURRENT |
| 1200106086 | MCKINNEY, SHANAHEA | 402.74 | 20-Apr-18 | 09-May-18 | | 17,534.50 | -43229 | CURRENT |
| 1200104359 | FOUNTAIN, TIMOTHY | 418.24 | 31-Mar-18 | 09-May-18 | | 17,765.41 | -43229 | CURRENT |
| 1200103324 | WHITE, ASRIA | 418.48 | 30-Apr-18 | 09-May-18 | | 17,500.61 | -43229 | CURRENT |
| 1200104412 | SAMPSON, BOYDEN | 429.9 | 20-Apr-18 | 09-May-18 | | 17,896.92 | -43229 | CURRENT |
| 1200107267 | SCOTT, THANDREA | 428.96 | 09-Apr-18 | 09-May-18 | | 17,911.79 | -43229 | CURRENT |
| 1200102172 | VEDUNO, KUREEN | 456.8 | 10-Apr-18 | 09-May-18 | | 17,930.63 | -43229 | CURRENT |
| 1200106827 | LAKKER, EVA | 432.06 | 17-Apr-18 | 09-May-18 | | 17,453.51 | -43228 | CURRENT |
| 1200100668 | ESTEVEZ, ELIZABETH | 433.26 | 20-Apr-18 | 09-May-18 | | 31,901.05 | -43229 | CURRENT |
| 1290106929 | MOORE, BRITTANY | 401.91 | 20-Apr-18 | 09-May-18 | | 18,013.66 | -43229 | CURRENT |

| Account | Name | Amount | Date 1 | Date 2 | Amount 2 | Code | Status |
|---|---|---|---|---|---|---|---|
| 1200097448 | JENKINS, JOHN W | 450.66 | 30-Mar-18 | 10-May-18 | 14,970.72 | -43230 | CURRENT |
| 1200090500 | BENJAMIN, GERON | 400.5 | 06-Apr-18 | 10-May-18 | 14,586.06 | -43240 | CURRENT |
| 1200004530 | BARDEROS, LOURDET | 587.09 | 27-Apr-18 | 10-May-18 | 14,624.98 | -43230 | CURRENT |
| 1200020037 | CHERY, ODETTA | 392.47 | 13-Apr-18 | 10-May-18 | 14,621.57 | -43230 | CURRENT |
| 1200004659 | GIST, CORNELIUS | 459.14 | 20-Apr-18 | 10-May-18 | 14,729.13 | -43230 | CURRENT |
| 1200007117 | OWENS, BETTINA | 334.14 | 21-Apr-18 | 10-May-18 | 15,167.86 | -43230 | CURRENT |
| 1200106661 | ROSSER, ETIENNE | 359.42 | 14-Apr-18 | 10-May-18 | 14,819.50 | -43230 | CURRENT |
| 1300105500 | GEORGE, ZHINA | 146.66 | 13-Apr-18 | 10-May-18 | 14,841.12 | -43230 | CURRENT |
| 1200097384 | BODVERA, TUOSHESKA | 462.06 | 20-Apr-18 | 10-May-18 | 14,825.64 | -43230 | CURRENT |
| 1200104253 | PEREZ, ESMERALDA | 384.52 | 30-Apr-18 | 10-May-18 | 14,829.04 | -43230 | CURRENT |
| 1200100316 | TESTOR, ANIA | 399.95 | 11-Apr-18 | 10-May-18 | 14,967.40 | -43230 | CURRENT |
| 1200096035 | WHITE, EBONY | 354.37 | 09-Apr-18 | 10-May-18 | 14,560.01 | -43230 | CURRENT |
| 1200105449 | LARA-CASTRO, JOSE | 359.84 | 30-Apr-18 | 10-May-18 | 14,352.70 | -43230 | CURRENT |
| 1200105539 | CONVINGTON, ROQUANITH | 353.44 | 20-Apr-18 | 10-May-18 | 14,920.16 | -43230 | CURRENT |
| 1200105631 | JOSEPH, ROSE | 368.47 | 29-Apr-18 | 10-May-18 | 14,912.45 | -43230 | CURRENT |
| 1200106680 | DEHER, JESSICA | 365.19 | 07-Apr-18 | 10-May-18 | 15,035.24 | -43230 | CURRENT |
| 1200104270 | BAILEY, TORIGEE | 343.47 | 13-Apr-18 | 10-May-18 | 13,037.76 | -43241 | CURRENT |
| 1200105230 | GREENE, DARRYL | 365.66 | 12-Apr-18 | 10-May-18 | 15,089.41 | -43230 | CURRENT |
| 1200101155 | LEPORE, KRYSTIE | 378.26 | 30-Apr-18 | 10-May-18 | 15,202.01 | -43230 | CURRENT |
| 1200104653 | JACKIES, LAUREL | 367.17 | 04-Apr-18 | 10-May-18 | 15,166.55 | -43235 | CURRENT |
| 1200026397 | TOUSSAINT, GERALDINE | 329.18 | 12-Apr-18 | 10-May-18 | 15,189.30 | -43230 | CURRENT |
| 1200105280 | DAWSON, ELYSHA | 365.75 | 09-Apr-18 | 10-May-18 | 15,170.24 | -43230 | CURRENT |
| 1200101001 | AYERS, NATASHA | 400.2 | 20-Apr-18 | 10-May-18 | 15,302.00 | -43230 | CURRENT |
| 1290101452 | ST FELIX, DOLORES | 400.62 | 19-Apr-18 | 10-May-18 | 15,159.37 | -43130 | CURRENT |
| 1200505964 | VOSS, DEJON | 408.5 | 17-Apr-18 | 10-May-18 | 15,231.60 | -43230 | CURRENT |
| 1200020007 | LINDSEY, PAMELA | 387.1 | 20-Apr-18 | 10-May-18 | 15,351.72 | -43240 | CURRENT |
| 1200100010 | LITTLE, JACK | 390.5 | 23-Apr-18 | 10-May-18 | 15,349.23 | -43230 | CURRENT |
| 1200106517 | TAYLOR, ASHLEY | 362.49 | 06-Apr-18 | 10-May-18 | 15,587.48 | -43230 | CURRENT |
| 1200105561 | ESTEVEZ, RAPHAEL | 388.23 | 09-Apr-18 | 10-May-18 | 15,768.05 | -43130 | CURRENT |
| 1200105593 | COLLIER, KREEM | 506.5 | 12-Apr-18 | 10-May-18 | 15,883.22 | -43240 | CURRENT |
| 1290105650 | NUMIONS, KRISHMAUROVAN | 481.46 | 16-Apr-18 | 10-May-18 | 15,819.44 | -43230 | CURRENT |
| 1200104553 | SHELTON, TONY | 378.77 | 30-Apr-18 | 10-May-18 | 15,717.37 | -43130 | CURRENT |
| 1200103639 | PENA, ELIO | 425.95 | 04-Apr-18 | 10-May-18 | 16,105.05 | -43230 | CURRENT |
| 1300104110 | EVANS, ELAINE | 381.87 | 10-Apr-18 | 10-May-18 | 16,152.08 | -43230 | CURRENT |
| 1200107171 | DOWNING, CECIL | 330.88 | 23-Apr-18 | 10-May-18 | 16,087.53 | -43230 | CURRENT |
| 1200106276 | MAFORDE, FLORATOCHI | 441.16 | 19-Apr-18 | 10-May-18 | 16,170.06 | -43230 | CURRENT |
| 1200106385 | MILTON, CAMERON | 391.24 | 05-Apr-18 | 10-May-18 | 16,258.04 | -43230 | CURRENT |
| 1200004835 | ROBINSON, JASSALIE | 383.53 | 13-Apr-18 | 10-May-18 | 16,393.51 | -43230 | CURRENT |
| 1200906446 | ST LOUIS, GERSON | 475 | 30-Apr-18 | 10-May-18 | 14,283.89 | -43230 | CURRENT |
| 1200005441 | LOPEZ, YANDY | 405.18 | 14-Apr-18 | 10-May-18 | 14,536.18 | -43230 | CURRENT |
| 1200104504 | NIEVES, MELISSA | 404.87 | 21-Apr-18 | 10-May-18 | 16,367.79 | -43230 | CURRENT |
| 1200096045 | JACQUES JR., THOMAS | 359.97 | 09-Apr-18 | 10-May-18 | 16,487.56 | -43230 | CURRENT |
| 1200005687 | MARIDON, GEORGE | 488.77 | 20-Apr-18 | 10-May-18 | 16,450.69 | -43230 | CURRENT |
| 1200106851 | STANANEYNE, KAYLA | 390.83 | 30-Apr-18 | 10-May-18 | 16,497.52 | -43230 | CURRENT |
| 1200104111 | KUMAR, REBECCA | 384.29 | 30-Apr-18 | 10-May-18 | 16,520.90 | -43230 | CURRENT |
| 1200105783 | CHERICKAR, DURBAN | 344.27 | 11-Apr-18 | 10-May-18 | 16,520.84 | -43230 | CURRENT |
| 1200105028 | RAPP, ANDREW | 383.8 | 11-Apr-18 | 10-May-18 | 15,829.27 | -43230 | CURRENT |
| 1200105723 | JEAN HILAIRE, CANEACE | 342.86 | 10-Apr-18 | 10-May-18 | 14,954.72 | -43230 | CURRENT |
| 1200107504 | DE LA CRUZ, STEPHANIE | 385.52 | 09-Apr-18 | 10-May-18 | 16,005.30 | -43230 | CURRENT |
| 1200105507 | BOTHER, JEFFANINE | 442.13 | 27-Apr-18 | 10-May-18 | 16,460.34 | -43230 | CURRENT |
| 1200104451 | RODRIGUEZ-ACOSTA, JAVIER | 499.05 | 15-Apr-18 | 10-May-18 | 16,646.70 | -43230 | CURRENT |
| 1200105320 | LEON, VIRGIE | 409.41 | 05-Apr-18 | 10-May-18 | 14,748.03 | -43130 | CURRENT |
| 1300104708 | JACKSON, TAMARRIE | 400.96 | 19-Apr-18 | 10-May-18 | 16,644.80 | -43230 | CURRENT |
| 1200105637 | GINGS, ABRAIR | 442.66 | 06-Apr-18 | 10-May-18 | 16,916.76 | -43230 | CURRENT |
| 1200106629 | JENKINS, LEINHARD | 406.55 | 20-Apr-18 | 10-May-18 | 16,660.58 | -43130 | CURRENT |
| 1200102841 | PALMER, HOLLY | 411.83 | 06-Apr-18 | 10-May-18 | 16,945.91 | -43230 | CURRENT |
| 1200106135 | SAMMONS, ERIC | 401.19 | 27-Apr-18 | 10-May-18 | 16,858.65 | -43230 | CURRENT |
| 1200004871 | BROWN, GREGORY | 429.1 | 13-Apr-18 | 10-May-18 | 16,971.05 | -43230 | CURRENT |
| 1200107219 | CHAPMAN, ATAVIAN | 508.46 | 13-Apr-18 | 10-May-18 | 17,023.05 | -43230 | CURRENT |
| 1200106091 | PUTTON, TIDIE | 399.13 | 25-Apr-18 | 10-May-18 | 16,898.73 | -43230 | CURRENT |
| 1200107419 | BORTON, NATHANIEL | 385.78 | 15-Apr-18 | 10-May-18 | 16,994.99 | -43230 | CURRENT |
| 1200104005 | PATTON, DENEEPUS | 407.35 | 16-Apr-18 | 10-May-18 | 17,031.84 | -43230 | CURRENT |
| 1200096073 | MITCHELL, EDDIE | 330.87 | 23-Apr-18 | 10-May-18 | 17,137.98 | -43230 | CURRENT |
| 1200102345 | SIMS, ANORE | 451.69 | 16-Apr-18 | 10-May-18 | 17,134.93 | -43230 | CURRENT |
| 1200102802 | JACKSON, RONALD | 439.57 | 11-Apr-18 | 10-May-18 | 17,213.81 | -43230 | CURRENT |
| 1200102414 | TYSON, PATRICK | 459.65 | 23-Apr-18 | 10-May-18 | 17,295.49 | -43230 | CURRENT |
| 1200106460 | HARRIS, ADRIEN | 444.1 | 13-Apr-18 | 10-May-18 | 17,951.59 | -43230 | CURRENT |
| 1200100605 | ENCARNACION, MICHAEL | 404.07 | 06-Apr-18 | 10-May-18 | 17,934.84 | -43230 | CURRENT |
| 1200106350 | HANER, NICOLE | 420.29 | 20-Apr-18 | 10-May-18 | 17,472.69 | -43130 | CURRENT |
| 1300104326 | JACKSON, KIMBERLY | 412.55 | 16-Apr-18 | 10-May-18 | 17,606.63 | -43230 | CURRENT |
| 1200102583 | SABEN, ROOSEVELT | 467.44 | 10-Apr-18 | 10-May-18 | 17,820.01 | -43230 | CURRENT |
| 1200106589 | HARRIS, JOSHUA | 413.94 | 18-Apr-18 | 10-May-18 | 18,041.40 | -43230 | CURRENT |
| 1200106515 | ALONSO, BAYANS | 481.32 | 29-Mar-18 | 10-May-18 | 18,265.47 | -43230 | CURRENT |
| 1200105375 | SCHMIDT, ARIELLE | 430.3 | 26-Apr-18 | 10-May-18 | 17,998.84 | -43130 | CURRENT |
| 1300104390 | SMITH, AMANDA | 447.4 | 18-Apr-18 | 10-May-18 | 18,104.24 | -43230 | CURRENT |
| 1200105162 | WASHINGTON, MISCHELL | 444.7 | 13-Apr-18 | 10-May-18 | 18,304.60 | -43230 | CURRENT |
| 1200103413 | GRAYSON, CORY | 514.15 | 20-Apr-18 | 10-May-18 | 18,311.77 | -43230 | CURRENT |
| 1200104518 | MERRITT, NAVARIS | 440 | 24-Apr-18 | 10-May-18 | 18,452.14 | -43130 | CURRENT |
| 1200105733 | ROONEY, DIANE | 498.92 | 09-Apr-18 | 10-May-18 | 18,573.13 | -43130 | CURRENT |
| 1200106994 | SHAW, ARETHA | 447.38 | 26-Apr-18 | 10-May-18 | 18,628.86 | -43130 | CURRENT |
| 1200106720 | SAMSOME, JOHN | 433.41 | 13-Apr-18 | 10-May-18 | 18,718.73 | -43230 | CURRENT |
| 1200103092 | MORALES, OSCAR | 490.4 | 13-Apr-18 | 10-May-18 | 18,847.54 | -43230 | CURRENT |
| 1200105600 | THAMES, SLANTOM | 445.95 | 20-Apr-18 | 10-May-18 | 18,856.17 | -43230 | CURRENT |
| 1200103684 | JONES, SABORA | 473.35 | 23-Apr-18 | 10-May-18 | 18,924.19 | -43240 | CURRENT |
| 1200107388 | HOWARD, CRAIG | 450 | 14-Apr-18 | 10-May-18 | 19,012.95 | -43230 | CURRENT |
| 1200103662 | CASANTERA, BETZY | 438.82 | 19-Apr-18 | 10-May-18 | 19,090.29 | -43230 | CURRENT |
| 1200101302 | STEWART, TEPIA | 503.53 | 21-Apr-18 | 10-May-18 | 19,039.46 | -43230 | CURRENT |
| 1200107004 | FREEMAN, AVERY | 453.75 | 04-Apr-18 | 10-May-18 | 19,184.70 | -43230 | CURRENT |
| 1200106314 | MARTIN, SAMUEL | 471.82 | 31-Mar-18 | 10-May-18 | 19,121.75 | -43240 | CURRENT |
| 1200106702 | LEE, CHRISTOPHER | 450.46 | 12-Apr-18 | 10-May-18 | 19,358.39 | -43230 | CURRENT |
| 1200106759 | DUHENMES, EDUARDO | 443.1 | 12-Apr-18 | 10-May-18 | 19,358.40 | -43230 | CURRENT |
| 1200103806 | JOHNS, KENNETH | 542.58 | 13-Apr-18 | 10-May-18 | 19,791.17 | -43130 | CURRENT |
| 1200104500 | CASTRO, GISELA | 487.03 | 13-Apr-18 | 10-May-18 | 19,732.56 | -43230 | CURRENT |
| 1200106345 | POTTER, MICHAEL | 543.99 | 23-Apr-18 | 10-May-18 | 19,997.38 | -43130 | CURRENT |
| 1200105575 | BANOS, OSVALDO | 555.16 | 13-Apr-18 | 10-May-18 | 20,061.60 | -43230 | CURRENT |
| 1200106167 | RODRIGUEZ LOPEZ, EMILIO | 466.29 | 19-Apr-18 | 10-May-18 | 20,161.97 | -43230 | CURRENT |
| 1200105101 | JUNRDOM ANDERSON, ROBIN | 472.74 | 17-Apr-18 | 10-May-18 | 20,047.59 | -43230 | CURRENT |
| 1200104454 | HEBEL, ALEXANDRO | 527.55 | 11-Apr-18 | 10-May-18 | 20,547.99 | -43230 | CURRENT |
| 1200106066 | ROBINSON, LATONYN | 493.46 | 27-Apr-18 | 10-May-18 | 21,576.67 | -43230 | CURRENT |
| 1200104866 | HARRIS, DARRIUS | 517.79 | 29-Mar-18 | 10-May-18 | 21,508.85 | -43230 | CURRENT |
| 1200105440 | JORDAN, TAQUANA | 550.78 | 20-Apr-18 | 10-May-18 | 21,930.20 | -43230 | CURRENT |
| 1200105466 | THOMAS, STEVEN | 533 | 23-Apr-18 | 10-May-18 | 22,357.70 | -43230 | CURRENT |
| 1200106665 | AMES, WALTER | 545.93 | 13-Apr-18 | 10-May-18 | 22,491.05 | -43230 | CURRENT |
| 1200095543 | COLON, EMILIO | 599.41 | 19-Apr-18 | 10-May-18 | 22,591.29 | -43230 | CURRENT |
| 1200068908 | MCMANUS, RYAN | 351.78 | 17-Apr-18 | 11-May-18 | 2,441.47 | -43131 | CURRENT |
| 1200087880 | BUTLER, MONIQUE | 361.92 | 28-Apr-18 | 11-May-18 | 2,367.20 | -43131 | CURRENT |
| 1200095686 | PORTAL, ROLANDO II | 319.25 | 21-Apr-18 | 11-May-18 | 5,306.47 | -43131 | CURRENT |
| 1200092669 | AGUIRREGUI, ALFRED | 361.99 | 12-Apr-18 | 11-May-18 | 5,297.61 | -43131 | CURRENT |
| 1200011037 | COOK, JONATHAN | 397.41 | 13-Apr-18 | 11-May-18 | 5,456.66 | -43131 | CURRENT |
| 1200091262 | HOYT, ODELIA | 355.38 | 23-Apr-18 | 11-May-18 | 6,687.22 | -43131 | CURRENT |
| 1200051734 | DIAZ, ALEXANDRA | 364.93 | 06-Apr-18 | 11-May-18 | 6,100.76 | -43131 | CURRENT |
| 1200095528 | GUILLIER, ADRIAN | 300.56 | 21-Apr-18 | 11-May-18 | 6,549.59 | -43131 | CURRENT |
| 1200092690 | NUALA E, ROMME | 420.6 | 16-Apr-18 | 11-May-18 | 7,960.49 | -43131 | CURRENT |
| 1200090290 | WATSON, ROBERT | 437.64 | 20-Apr-18 | 11-May-18 | 6,675.42 | -43131 | CURRENT |
| 1200109356 | MILLER, ERIC | 451.95 | 16-Apr-18 | 11-May-18 | 7,019.93 | -43131 | CURRENT |
| 1200092216 | ROJAS, CAROLINE I | 367.95 | 13-Apr-18 | 11-May-18 | 7,010.93 | -43131 | CURRENT |
| 1200290311 | WORRELL, JOHN | 359.60 | 20-Apr-18 | 11-May-18 | 7,249.11 | -43131 | CURRENT |
| 1200010042 | LANCASTER, RONALD | 457.04 | 20-Apr-18 | 11-May-18 | 7,577.62 | -43131 | CURRENT |
| 1200095143 | RIDEA, ANNETTE | 437.37 | 02-Apr-18 | 11-May-18 | 7,762.47 | -43131 | CURRENT |
| 1200010043 | PENNIE, GLENN A | 418.37 | 17-Apr-18 | 11-May-18 | 7,739.89 | -43231 | CURRENT |
| 1200093357 | BAERY, CHARLES | 472.24 | 11-Apr-18 | 11-May-18 | 8,020.78 | -43131 | CURRENT |
| 1200095174 | NOEL, ANTHONY W | 393.16 | 09-Apr-18 | 11-May-18 | 8,160.95 | -43131 | CURRENT |
| 1200096495 | LADOS, SAMUEL | 546.51 | 24-Apr-18 | 11-May-18 | 8,911.43 | -43131 | CURRENT |

| Account | Name | Amount | Date 1 | Date 2 | Amount 2 | Code | Status |
|---|---|---|---|---|---|---|---|
| 1200020674 | WILLIAMS, LANDON | 576.56 | 12-Apr-18 | 13-May-18 | 19,906.04 | -43237 | CURRENT |
| 1200020671 | PEREZ, JOEL | 527.12 | 12-Apr-18 | 13-May-18 | 19,869.11 | -43233 | CURRENT |
| 1200020946 | MASON, ASHLEY | 457.94 | 26-Apr-18 | 13-May-18 | 20,526.35 | -43231 | CURRENT |
| 1200010175 | ARCANGEL, SHANNA | 470.84 | 11-Apr-18 | 13-May-18 | 20,188.36 | -43233 | CURRENT |
| 1200105671 | ROBINSON III, NATHANIEL | 669.72 | 18-Apr-18 | 13-May-18 | 20,109.99 | -43233 | CURRENT |
| 1200106813 | DESILUS, REABY | 491.09 | 12-Apr-18 | 13-May-18 | 20,181.17 | -43233 | CURRENT |
| 1200010649 | BUCKLOW, STEPHEN | 525 | 13-Apr-18 | 13-May-18 | 20,688.96 | -43233 | CURRENT |
| 1200106316 | WOODS, TALISHA | 487.47 | 27-Apr-18 | 13-May-18 | 20,842.67 | -43233 | CURRENT |
| 1200105506 | LICEL, JANET | 409.87 | 16-Apr-18 | 13-May-18 | 21,460.39 | -43233 | CURRENT |
| 1200106729 | TRUMAN, ROSE | 536.02 | 13-Apr-18 | 13-May-18 | 21,395.49 | -43233 | CURRENT |
| 1200104511 | MAYS, JAMARCUS | 536.64 | 11-Apr-18 | 13-May-18 | 21,456.92 | -43233 | CURRENT |
| 1200106651 | DEAN, EUDARIOUS | 529.07 | 13-Apr-18 | 13-May-18 | 22,147.73 | -43233 | CURRENT |
| 1200106566 | DUBEE JR, JEFFREY | 560.39 | 20-Apr-18 | 13-May-18 | 22,713.27 | -43233 | CURRENT |
| 1200105941 | JONES, TAYLOR | 534.51 | 27-Apr-18 | 13-May-18 | 22,940.10 | -43233 | CURRENT |
| 1200106305 | WINES JR, JOHNNY | 589.59 | 14-Apr-18 | 13-May-18 | 24,263.27 | -43233 | CURRENT |
| 1200106900 | BLAISE, DENISE | 508.47 | 20-Apr-18 | 14-May-18 | 25,225.64 | -43225 | CURRENT |
| 1200009263 | WALTON, PATRICE | 414.12 | 25-Apr-18 | 14-May-18 | 873.60 | -43233 | CURRENT |
| 1200007609 | DODGEN, STEPHEN T | 238.83 | 17-Apr-18 | 14-May-18 | 1,455.49 | -43234 | CURRENT |
| 1000013187 | GONZALEZ-ALVAREZ, ALEJANDRO | 416.32 | 23-Apr-18 | 14-May-18 | 3,024.82 | -43234 | CURRENT |
| 1200091024 | AKINLOSH, EMANUELA | 328.24 | 13-Apr-18 | 14-May-18 | 3,208.65 | -43234 | CURRENT |
| 1200006736 | AFAKA, JESUS | 406.6 | 19-Apr-18 | 14-May-18 | 3,273.04 | -43234 | CURRENT |
| 1200009641 | ANUMAN, SHANE | 331.6 | 14-Apr-18 | 14-May-18 | 3,390.59 | -43234 | CURRENT |
| 1200003851 | LUETCHEE, EVERTON | 398.78 | 16-Apr-18 | 14-May-18 | 4,176.94 | -43234 | CURRENT |
| 1200090430 | RIBEIRO, SVELENA | 399.27 | 26-Apr-18 | 14-May-18 | 4,390.99 | -43234 | CURRENT |
| 1200063409 | DIAZ, MONTE D | 393.23 | 16-Apr-18 | 14-May-18 | 4,562.04 | -43234 | CURRENT |
| 1200006554 | BROWN, YOLANDA | 419.27 | 30-Apr-18 | 14-May-18 | 4,684.07 | -43193 | CURRENT |
| 1200004859 | LUNA, MIRIAM | 399.54 | 12-Apr-18 | 14-May-18 | 4,681.59 | -43193 | CURRENT |
| 1200063151 | JOHNSON, TABITHA T | 431.72 | 21-Apr-18 | 14-May-18 | 4,846.44 | -43234 | CURRENT |
| 1200095391 | FIFA, CRYSTAL | 326.88 | 19-Apr-18 | 14-May-18 | 4,773.34 | -43234 | CURRENT |
| 1200093685 | BROOKES, MELISSA A | 363.63 | 27-Apr-18 | 14-May-18 | 4,967.36 | -43234 | CURRENT |
| 1200009221 | KING, KHYATTA | 453.65 | 17-Apr-18 | 14-May-18 | 5,393.90 | -43234 | CURRENT |
| 1200001192 | HERRING, FELICITY | 444.84 | 02-Apr-18 | 14-May-18 | 5,480.13 | -43234 | CURRENT |
| 1200009006 | TERRY, TANYA M | 354.9 | 19-Apr-18 | 14-May-18 | 5,599.44 | -43234 | CURRENT |
| 1200091048 | DUHAMEL, MARJORIE | 385.36 | 27-Apr-18 | 14-May-18 | 6,459.85 | -43234 | CURRENT |
| 1200090395 | COFFEE, JOHN T | 349.32 | 17-Apr-18 | 14-May-18 | 6,798.01 | -43234 | CURRENT |
| 1200090781 | KLATKINS, GARRYLE M | 449 | 23-Apr-18 | 14-May-18 | 6,562.35 | -43234 | CURRENT |
| 1200090836 | HOBLE, EUREAN | 344.79 | 20-Apr-18 | 14-May-18 | 6,607.44 | -43234 | CURRENT |
| 1280093359 | EDWARDS, MITCHELL | 398.25 | 19-Apr-18 | 14-May-18 | 6,630.07 | -43234 | CURRENT |
| 2100230679 | SCOTT, DEPHANIE | 357.36 | 17-Apr-18 | 14-May-18 | 6,666.23 | -43234 | CURRENT |
| 1200100907 | KENNEDY, ROBERT | 329.98 | 30-Apr-18 | 14-May-18 | 6,856.02 | -43234 | CURRENT |
| 1200090612 | BROCK, PENN | 391.52 | 11-Apr-18 | 14-May-18 | 7,051.97 | -43234 | CURRENT |
| 1200095013 | GENEVAL, GUARDIA | 332.04 | 16-Apr-18 | 14-May-18 | 7,265.16 | -43234 | CURRENT |
| 1200008855 | BEDARD, ARNOLD | 305.07 | 11-Apr-18 | 14-May-18 | 7,327.00 | -43234 | CURRENT |
| 1200003373 | PEET, DOROTHY J | 248.12 | 28-Apr-18 | 14-May-18 | 7,378.93 | -43234 | CURRENT |
| 1200110547 | STEELE, JOSEPH | 458.03 | 25-Apr-18 | 14-May-18 | 7,818.84 | -43234 | CURRENT |
| 1200110614 | WILSON, RAY | 312.3 | 25-Apr-18 | 14-May-18 | 8,286.19 | -43233 | CURRENT |
| 1200106883 | LAVACHE, GINA | 300 | 16-Apr-18 | 14-May-18 | 8,286.39 | -43234 | CURRENT |
| 1200001604 | DANIEL, NICHOLETTE P | 395.16 | 26-Apr-18 | 14-May-18 | 8,969.31 | -43234 | CURRENT |
| 1300009294 | MILLER, GREGORY | 293.65 | 22-Apr-18 | 14-May-18 | 8,330.74 | -43234 | CURRENT |
| 1300092237 | HATFIELD, LOUISE M | 759.37 | 23-Apr-18 | 14-May-18 | 9,058.04 | -43234 | CURRENT |
| 1200001883 | HERNANDEZ, MANUEL C | 300 | 14-Apr-18 | 14-May-18 | 8,742.37 | -43234 | CURRENT |
| 2300010591 | BROWN, NICOLE D | 353.74 | 19-Apr-18 | 14-May-18 | 8,935.61 | -43234 | CURRENT |
| 1200009230 | MATTHEWS, WILLIAM | 384.51 | 16-Apr-18 | 14-May-18 | 8,303.79 | -43234 | CURRENT |
| 1200002737 | PERRY, TREMAINE J | 490.35 | 16-Apr-18 | 14-May-18 | 8,909.35 | -43234 | CURRENT |
| 1200099073 | BATISTA, ESPERANZA | 274.21 | 30-Apr-18 | 14-May-18 | 8,790.16 | -43234 | CURRENT |
| 1200095583 | SUMMERS, RICHARD E | 308.72 | 24-Apr-18 | 14-May-18 | 8,798.29 | -43234 | CURRENT |
| 1200095240 | MCCONVEY, BARTHA | 241.63 | 24-Apr-18 | 14-May-18 | 9,839.09 | -43234 | CURRENT |
| 1200051787 | ECHEMENDIA, FRANCISCO J | 365.47 | 27-Apr-18 | 14-May-18 | 9,195.22 | -43234 | CURRENT |
| 1200093108 | BOGLE-BROWN, ANNETTE | 431.47 | 27-Apr-18 | 14-May-18 | 8,873.99 | -43234 | CURRENT |
| 1200101158 | OLMO, KARINA | 319.91 | 16-Apr-18 | 14-May-18 | 9,615.96 | -43234 | CURRENT |
| 2200091194 | MENABE, BARRETT | 487.56 | 17-Apr-18 | 14-May-18 | 9,044.47 | -43234 | CURRENT |
| 1200093557 | BATTLE, PHYLLIS | 234.38 | 16-Apr-18 | 14-May-18 | 9,057.63 | -43234 | CURRENT |
| 1300093194 | JOSEPH, STEVE | 353.63 | 19-Apr-18 | 14-May-18 | 9,195.55 | -43234 | CURRENT |
| 1200095096 | MALLORY, TITO | 368.54 | 30-Apr-18 | 14-May-18 | 9,596.43 | -43234 | CURRENT |
| 1200095069 | COLLINS, MARQUITA N | 376.67 | 20-Apr-18 | 14-May-18 | 9,330.90 | -43234 | CURRENT |
| 1200092918 | WHEELER, JANETTA R | 458.72 | 20-Apr-18 | 14-May-18 | 9,602.59 | -43234 | CURRENT |
| 1200093425 | MCNEILL, LAURA | 374.19 | 18-Apr-18 | 14-May-18 | 9,519.31 | -43234 | CURRENT |
| 1200009473 | DASKHAU, CHRISTOPHER | 318.74 | 20-Apr-18 | 14-May-18 | 9,692.31 | -43234 | CURRENT |
| 1200095124 | BROWN, JOHN | 468.13 | 16-Apr-18 | 14-May-18 | 9,777.94 | -43234 | CURRENT |
| 1200095006 | STEPHENS, JAENEEN | 357.17 | 14-Apr-18 | 14-May-18 | 9,966.71 | -43234 | CURRENT |
| 1200007260 | GUTIERREZ, JOHANNA | 266.19 | 26-Apr-18 | 14-May-18 | 9,931.88 | -43234 | CURRENT |
| 1301000027 | DAVIS, APRIL | 203.55 | 21-Apr-18 | 14-May-18 | 10,057.61 | -43234 | CURRENT |
| 1200004740 | TILLMAN, JAVARIOUS | 404.07 | 17-Apr-18 | 14-May-18 | 10,099.99 | -43234 | CURRENT |
| 1200110554 | FOSTER, MICHELLE | 477.05 | 24-Apr-18 | 14-May-18 | 10,173.34 | -43234 | CURRENT |
| 1200093094 | RAMOS, JEANETT | 355.06 | 17-Apr-18 | 14-May-18 | 10,237.44 | -43234 | CURRENT |
| 1200098388 | OSORIO, OICRHI | 427.68 | 14-Apr-18 | 14-May-18 | 10,260.04 | -43234 | CURRENT |
| 1200093074 | HARRISON, VERNON | 504.01 | 17-Apr-18 | 14-May-18 | 10,504.41 | -43234 | CURRENT |
| 1200037127 | DOUES, DENNIS | 338.79 | 19-Apr-18 | 14-May-18 | 10,356.47 | -43234 | CURRENT |
| 1201010397 | BLAKER, JEVOIFER | 273.12 | 13-Apr-18 | 14-May-18 | 10,365.94 | -43234 | CURRENT |
| 1200091934 | WILLIAMS, ANGELA | 511.76 | 17-Apr-18 | 14-May-18 | 10,369.50 | -43234 | CURRENT |
| 1200093065 | GRAHAM-SHULTZ, MANCIA | 527.81 | 20-Apr-18 | 14-May-18 | 10,372.76 | -43234 | CURRENT |
| 1200004265 | KASSY, VANESSA | 419.63 | 30-Apr-18 | 14-May-18 | 10,416.27 | -43234 | CURRENT |
| 2200211176 | MCINTYRE, JC M | 415 | 19-Apr-18 | 14-May-18 | 10,573.77 | -43234 | CURRENT |
| 1200211458 | ALLEN, DANIEL | 382.1 | 24-Apr-18 | 14-May-18 | 10,540.00 | -43234 | CURRENT |
| 1200102336 | PAPA, FATIMA | 288.68 | 12-Apr-18 | 14-May-18 | 10,585.06 | -43234 | CURRENT |
| 2200210131 | FREEMAN, KRISTIE | 590.22 | 20-Apr-18 | 14-May-18 | 11,933.62 | -43234 | CURRENT |
| 1200001384 | SMITH, MOSES | 459.64 | 14-Apr-18 | 14-May-18 | 10,716.00 | -43234 | CURRENT |
| 1200099465 | ROBERTSON, JOHN | 314.93 | 17-Apr-18 | 14-May-18 | 10,500.18 | -43234 | CURRENT |
| 2200010643 | WILLIAMS, MICHAEL | 543.61 | 27-Apr-18 | 14-May-18 | 11,481.43 | -43234 | CURRENT |
| 1200104793 | STEPHENSON, AUREA | 368.58 | 20-Apr-18 | 14-May-18 | 10,847.75 | -43234 | CURRENT |
| 1200092342 | MASSA, VITO | 502.54 | 25-Apr-18 | 14-May-18 | 11,637.37 | -43234 | CURRENT |
| 1200095040 | SPANDRER, SHAYLA | 431.18 | 20-Apr-18 | 14-May-18 | 10,960.24 | -43234 | CURRENT |
| 1200037764 | BRICE, MACEY | 393.59 | 26-Apr-18 | 14-May-18 | 11,005.41 | -43234 | CURRENT |
| 1200097500 | HUSSEY, WAYNE O | 770.31 | 14-Apr-18 | 14-May-18 | 11,056.44 | -43234 | CURRENT |
| 1200103021 | BOUSSAN, KARINA | 299.26 | 30-Apr-18 | 14-May-18 | 11,172.17 | -43234 | CURRENT |
| 1200097273 | PULIDO CELY, IVANT | 340.73 | 16-Apr-18 | 14-May-18 | 11,146.27 | -43234 | CURRENT |
| 1200090383 | LEGRANT, ANTHONY | 330.58 | 06-Apr-18 | 14-May-18 | 11,747.84 | -43234 | CURRENT |
| 1200097108 | ROGERS, JANELLE | 363.98 | 17-Apr-18 | 14-May-18 | 11,091.01 | -43234 | CURRENT |
| 1200091600 | SMITH, KEVIN | 294.13 | 13-Apr-18 | 14-May-18 | 11,283.63 | -43234 | CURRENT |
| 1200101285 | RODRIGUEZ, MARITZA | 307.53 | 30-Apr-18 | 14-May-18 | 11,244.17 | -43234 | CURRENT |
| 1200098385 | WILLIAMS, MILLIE | 299.92 | 20-Apr-18 | 14-May-18 | 11,523.85 | -43234 | CURRENT |
| 1200100867 | TAYLOR, THOMAS | 327 | 07-Apr-18 | 14-May-18 | 11,739.00 | -43234 | CURRENT |
| 2250011238 | CALIFF, SHINIA | 458.72 | 30-Apr-18 | 14-May-18 | 11,689.43 | -43234 | CURRENT |
| 1290063065 | SMITH, MARISOL | 420.03 | 23-Apr-18 | 14-May-18 | 11,559.50 | -43234 | CURRENT |
| 1200061610 | GINN, ELIZABETH A | 369.61 | 20-Apr-18 | 14-May-18 | 11,423.06 | -43234 | CURRENT |
| 1200100225 | WRIGHT, LAROK | 337.67 | 16-Apr-18 | 14-May-18 | 11,664.84 | -43234 | CURRENT |
| 1200097220 | FERRIES, BRITTANY H | 375 | 30-Apr-18 | 14-May-18 | 11,512.67 | -43234 | CURRENT |
| 1200102836 | PICENGUE-LIAEZA, MELLANIE | 334.11 | 13-Apr-18 | 14-May-18 | 11,575.64 | -43234 | CURRENT |
| 1200066565 | MACEEK, RYAN | 324.76 | 27-Apr-18 | 14-May-18 | 11,757.17 | -43234 | CURRENT |
| 1200106400 | SAPP, DARATA | 350 | 17-Apr-18 | 14-May-18 | 11,547.51 | -43234 | CURRENT |
| 1200095569 | COLLIER, JANET | 396.19 | 21-Apr-18 | 14-May-18 | 11,611.18 | -43234 | CURRENT |
| 1200102152 | RAMOS, ERICK | 369.23 | 16-Apr-18 | 14-May-18 | 11,643.19 | -43234 | CURRENT |
| 1200099731 | RODRIGUEZ LAROY, MADELINE | 358.24 | 23-Apr-18 | 14-May-18 | 11,616.96 | -43234 | CURRENT |
| 1200105690 | WEATHERS, ALEXIS | 360 | 14-Apr-18 | 14-May-18 | 11,703.15 | -43234 | CURRENT |
| 1200104390 | RIOLK, SHAYANA | 297.24 | 16-Apr-18 | 14-May-18 | 11,700.36 | -43234 | CURRENT |
| 1200010579 | DORSAN, ELOISE | 579.11 | 14-Apr-18 | 14-May-18 | 11,773.47 | -43234 | CURRENT |
| 1200106633 | DELAHANTY-ORRELY, TERESA | 322.9 | 06-Apr-18 | 14-May-18 | 11,888.59 | -43234 | CURRENT |
| 1200097130 | GASPARD, KARTIV | 509.99 | 19-Apr-18 | 14-May-18 | 11,920.92 | -43234 | CURRENT |
| 1200095095 | SCOTT, CITA C | 429 | 12-Apr-18 | 14-May-18 | 11,997.54 | -43234 | CURRENT |
| 1200106461 | MOSLEY, TONYA | 359.51 | 27-Apr-18 | 14-May-18 | 11,021.06 | -43234 | CURRENT |
| 1200093602 | CALIXTE, TONYA | 363.61 | 23-Apr-18 | 14-May-18 | 12,015.53 | -43234 | CURRENT |
| 1200093264 | MITCHELL, DAVIE | 358.01 | 26-Mar-18 | 14-May-18 | 12,315.53 | -43234 | CURRENT |

| Account | Name | Amount | Date | Date | Amount | Code | Status |
|---|---|---|---|---|---|---|---|
| 1200100670 | LITTLE, LANDON | 326.1 | 10-Apr-18 | 14-May-18 | 12,042.81 | -43234 | CURRENT |
| 1200092197 | NELSON, ULYSSES.L | 509.61 | 20-Apr-18 | 16-May-18 | 12,708.69 | -43234 | CURRENT |
| 1200100449 | LINDSEY, BARAKAT | 335.31 | 15-Apr-18 | 16-May-18 | 12,142.12 | -43234 | CURRENT |
| 1200105662 | EPALOU, KAYLA | 351.27 | 16-Apr-18 | 14-May-18 | 12,256.12 | -43234 | CURRENT |
| 1250106711 | GRAY, ELIZABETH | 291.93 | 18-Apr-18 | 14-May-18 | 12,209.15 | -43234 | CURRENT |
| 1200101424 | HOOK, TIFFANY | 246.9 | 19-Apr-18 | 14-May-18 | 12,390.93 | -43234 | CURRENT |
| 1200095860 | JACKSON, CANDACE | 295.34 | 15-Apr-18 | 14-May-18 | 12,363.04 | -43234 | CURRENT |
| 1200097242 | RITZLER, CHARLES | 906.06 | 16-Apr-18 | 14-May-18 | 12,697.15 | -43234 | CURRENT |
| 1200097260 | SOLIO, REGINIE C | 335.1 | 27-Apr-18 | 16-May-18 | 12,981.71 | -43234 | CURRENT |
| 1200093916 | AVILA, KELVIN.S | 560.45 | 20-Apr-18 | 14-May-18 | 13,377.29 | -43234 | CURRENT |
| 1200092475 | ADAMS, ANGELA | 679.97 | 30-Apr-18 | 14-May-18 | 13,381.82 | -43234 | CURRENT |
| 1200060854 | DYLON, ANTONIO | 397.28 | 16-Apr-18 | 14-May-18 | 12,478.95 | -43234 | CURRENT |
| 1200102655 | BURA, BRITTANY | 335.41 | 27-Apr-18 | 14-May-18 | 12,428.32 | -43234 | CURRENT |
| 1200103933 | CARR, DONALD | 305.81 | 13-Apr-18 | 14-May-18 | 12,605.33 | -43234 | CURRENT |
| 1200098846 | TORRES, ELIZABETH | 339.24 | 16-Apr-18 | 14-May-18 | 12,619.30 | -43234 | CURRENT |
| 1200107193 | LANE, CIERRA | 301.07 | 16-Apr-18 | 14-May-18 | 12,706.31 | -43234 | CURRENT |
| 1200102797 | BRYANT, TAKEIA | 367.17 | 23-Apr-18 | 14-May-18 | 12,711.72 | -43234 | CURRENT |
| 1200108816 | DUVALRADA, PATRICK | 421.14 | 03-Apr-18 | 14-May-18 | 12,662.21 | -43234 | CURRENT |
| 1200096698 | MATHIS, ARYAN | 370.5 | 18-Apr-18 | 14-May-18 | 12,934.40 | -43234 | CURRENT |
| 1200090067 | MUSELAINE, JOHNSON | 430 | 30-Apr-18 | 14-May-18 | 12,895.13 | -43234 | CURRENT |
| 1200107043 | FOSTER, DAVANN.YN | 383.74 | 30-Apr-18 | 14-May-18 | 12,827.14 | -43234 | CURRENT |
| 1200097255 | HEBERT, ROBIN | 346.12 | 18-Apr-18 | 14-May-18 | 12,839.99 | -43234 | CURRENT |
| 1200107239 | KELLY, WYNSTON | 209.06 | 06-Apr-18 | 14-May-18 | 13,350.92 | -43234 | CURRENT |
| 1200107330 | FLORES-PAGAN, LYSETTE | 367.01 | 17-Apr-18 | 14-May-18 | 13,062.36 | -43234 | CURRENT |
| 1200104384 | FINLADO, EDWARDO | 317.27 | 17-Apr-18 | 14-May-18 | 13,081.60 | -43234 | CURRENT |
| 1200103362 | BEAUFORD, PRESTONE | 366.05 | 17-Apr-18 | 14-May-18 | 13,117.02 | -43234 | CURRENT |
| 1200099796 | BLANCHARD, CHRISTY | 391.74 | 18-Apr-18 | 14-May-18 | 13,144.51 | -43259 | CURRENT |
| 1200101152 | DOUILLAS, LINDA | 321.81 | 13-Apr-18 | 24-May-18 | 13,230.55 | -43234 | CURRENT |
| 1200100473 | BURGESS, JASMINE | 319.72 | 21-Mar-18 | 14-May-18 | 13,258.75 | -43234 | CURRENT |
| 1200105294 | HENDERSON III, ANTHONY | 370.42 | 13-Apr-18 | 14-May-18 | 13,241.24 | -43234 | CURRENT |
| 1200103500 | KURSPAHIC, KEMAL | 415.5 | 25-Apr-18 | 14-May-18 | 13,326.62 | -43234 | CURRENT |
| 1200097356 | JENKINS, CHARDAE | 424.17 | 19-Mar-18 | 18-May-18 | 13,485.64 | -43234 | CURRENT |
| 1200096405 | KNIGHT, SHERRIE | 457.35 | 27-Apr-18 | 14-May-18 | 13,253.70 | -43234 | CURRENT |
| 1200100778 | LOUIS-JEUNE, SYLVIANE | 320.71 | 25-Apr-18 | 14-May-18 | 13,467.12 | -43234 | CURRENT |
| 1200103094 | GERRARD, DIEUDAONFORT | 375 | 18-Apr-18 | 14-May-18 | 12,704.31 | -43234 | CURRENT |
| 1200105685 | MERCADO JIMENEZ, MENOR | 330 | 16-Apr-18 | 14-May-18 | 14,458.80 | -43234 | CURRENT |
| 1200098653 | KELLER, KIMBERLY | 144.56 | 27-Apr-18 | 16-May-18 | 13,404.03 | -43234 | CURRENT |
| 1200100494 | MOSS, CARLOHA | 344.41 | 18-Apr-18 | 14-May-18 | 13,559.96 | -43234 | CURRENT |
| 1200106129 | LA O'MEDINA, MARIO | 330.5 | 12-Apr-18 | 14-May-18 | 13,593.50 | -43234 | CURRENT |
| 1200104534 | LEBRUN, DELANO | 336 | 24-Apr-18 | 14-May-18 | 13,697.70 | -43234 | CURADNY |
| 1200095194 | KNIGHT, CHRISTINE.V | 400.1 | 27-Apr-18 | 14-May-18 | 13,951.01 | -43234 | CURRENT |
| 1200100830 | ALLEN, DARRYL | 379.54 | 13-Apr-18 | 14-May-18 | 13,887.06 | -43234 | CURRENT |
| 1200100465 | SANDERS, JEFFERY | 401.41 | 16-Apr-18 | 14-May-18 | 13,720.92 | -43234 | CURRENT |
| 1200103457 | HAMILTON, SAMUEL | 323.06 | 16-Apr-18 | 14-May-18 | 13,744.18 | -43234 | CURRENT |
| 1200104853 | GODFWAU, KRYSHNA | 345.22 | 24-Apr-18 | 14-May-18 | 13,604.30 | -43234 | CURRENT |
| 1200101121 | MUNOZ-PEREZ, BLANCA | 347.59 | 18-Apr-18 | 14-May-18 | 13,743.90 | -43234 | CURRENT |
| 1200104053 | DE-PEREZ, LACE | 346.8 | 20-Apr-18 | 14-May-18 | 13,744.18 | -43234 | CURRENT |
| 1290104598 | PETIT HOMME, FRANZ | 342.72 | 14-Apr-18 | 14-May-18 | 13,800.59 | -43234 | CURRENT |
| 1200101164 | THOMAS, FREDRICK | 356.4 | 16-Apr-18 | 14-May-18 | 13,857.75 | -43234 | CURRENT |
| 1200101402 | GIBSON, TRACEY | 343.41 | 27-Apr-18 | 14-May-18 | 13,904.68 | -43234 | CURRENT |
| 1200097640 | BOOTH, PAIGE | 479.56 | 06-Apr-18 | 14-May-18 | 14,178.73 | -43234 | CURRENT |
| 1200095933 | ABNER, JENEVE | 418.72 | 16-Apr-18 | 14-May-18 | 14,065.52 | -43235 | CURRENT |
| 1200100067 | PAGINADA, FAMO | 540 | 06-Apr-18 | 14-May-18 | 14,242.73 | -43234 | CURRENT |
| 1200096709 | DANIELS, TARRICE | 349.21 | 20-Apr-18 | 14-May-18 | 14,309.82 | -43234 | CURRENT |
| 1200103668 | JOYE, VATARNA | 352.71 | 13-Apr-18 | 14-May-18 | 14,148.57 | -43234 | CURRENT |
| 1290009559 | GREEBRA, JAVIER | 402.16 | 16-Apr-18 | 14-May-18 | 14,373.49 | -43234 | CURRENT |
| 1281004793 | HERNEY, KASIMGELA | 524.14 | 30-Apr-18 | 14-May-18 | 14,821.45 | -43234 | CURRENT |
| 1200106187 | EDUARDO, MAURICE | 377.5 | 04-Apr-18 | 14-May-18 | 14,253.36 | -43234 | CURRENT |
| 1200006437 | IRIZARRY, JESSICA | 460.6 | 20-Apr-18 | 14-May-18 | 14,200.97 | -43234 | CURRENT |
| 1200107597 | VIERA ACOMPE, LORENA | 335.73 | 15-Apr-18 | 14-May-18 | 14,409.21 | -43234 | CURRENT |
| 1290107067 | ALVAREZ, GIPSEIL | 393.49 | 13-Apr-18 | 14-May-18 | 16,459.65 | -43234 | CURRENT |
| 1200102050 | LUBIUS, DEVID | 416.31 | 26-Apr-18 | 14-May-18 | 14,375.72 | -43234 | CURRENT |
| 1200105822 | DORIAN O, CASAUNDRA | 298.69 | 16-Apr-18 | 14-May-18 | 14,449.31 | -43234 | CURRENT |
| 1200091633 | HOKKEL, SONYA | 450.42 | 24-Apr-18 | 14-May-18 | 14,414.66 | -43234 | CURRENT |
| 1200107171 | LOUIS, LEAN | 409.32 | 18-Apr-18 | 14-May-18 | 14,485.65 | -43234 | CURRENT |
| 1200105226 | DOUGHERTY, RONALD | 407.48 | 14-Apr-18 | 14-May-18 | 14,566.22 | -43234 | CURRENT |
| 1200106514 | JOSEPH, OLIPHUS | 419.93 | 21-Apr-18 | 14-May-18 | 14,491.51 | -43234 | CURRENT |
| 1200102014 | WRIGHT, TASHA | 408.07 | 21-Apr-18 | 14-May-18 | 14,500.51 | -43234 | CURRENT |
| 1200101754 | FOLLE, KRYSTALLE | 356.16 | 12-Apr-18 | 14-May-18 | 14,573.09 | -43234 | CURRENT |
| 1200100854 | BAFROSO, GIS | 424.34 | 15-Apr-18 | 14-May-18 | 14,599.99 | -43234 | CURRENT |
| 1200105043 | SANCHEZ, BENEDEPTO | 359.06 | 13-Apr-18 | 14-May-18 | 14,606.85 | -43234 | CURRENT |
| 1200100700 | RIVERA, ORLANDO | 419.48 | 06-Apr-18 | 14-May-18 | 14,607.26 | -43234 | CURRENT |
| 1200102289 | FAVORS, KATHERINE | 386.38 | 14-Apr-18 | 14-May-18 | 14,477.69 | -43234 | CURRENT |
| 1200105435 | MALDONADO, MIRNA | 345 | 30-Mar-18 | 14-May-18 | 14,377.65 | -43234 | CURRENT |
| 1200105991 | LAZA, HELEN | 332.72 | 05-Apr-18 | 14-May-18 | 14,755.70 | -43234 | CURRENT |
| 1200091305 | WILLIAMS, DECOTA | 602.21 | 20-Apr-18 | 14-May-18 | 14,689.30 | -43234 | CURRENT |
| 1200105792 | RODRIGUEZ-MALDONADO, SHEILA | 362.37 | 05-Apr-18 | 14-May-18 | 14,364.66 | -43234 | CURRENT |
| 1200103478 | LARHOUR, SAMEL | 379.35 | 05-Apr-18 | 14-May-18 | 14,784.05 | -43234 | CURRENT |
| 1200105486 | CONORLY, KIMBERLY | 364.14 | 20-Apr-18 | 14-May-18 | 14,738.53 | -43234 | CURRENT |
| 1200091549 | RIVERA, LISETTE | 403 | 04-Apr-18 | 14-May-18 | 14,896.30 | -43234 | CURRENT |
| 1200102338 | TEANLEY, AMY | 387 | 27-Apr-18 | 14-May-18 | 14,919.57 | -43234 | CURRENT |
| 1200103022 | WYCHE, ROBERT | 375.38 | 30-Apr-18 | 14-May-18 | 14,947.97 | -43234 | CURRENT |
| 1200099942 | DIXAR, GREGORY | 436.83 | 16-Apr-18 | 14-May-18 | 14,840.11 | -43234 | CURRENT |
| 1200106657 | OUPHANT, SHANTAL | 388.14 | 16-Apr-18 | 14-May-18 | 14,843.31 | -43234 | CURRENT |
| 1200095243 | PEFERMAYUR, CRAIG | 593.88 | 19-Apr-18 | 14-May-18 | 15,237.06 | -43234 | CURRENT |
| 1200105811 | MELENDEZ, YAMARI | 373.01 | 02-Apr-18 | 14-May-18 | 15,170.13 | -43234 | CURRENT |
| 1200102454 | NIETO, JESUS | 332.06 | 21-Apr-18 | 14-May-18 | 14,856.37 | -43234 | CURRENT |
| 1200102837 | PFRATT, DWI-JHT | 380.45 | 17-Apr-18 | 14-May-18 | 14,981.96 | -43234 | CURRENT |
| 1200106641 | WARD, RASHONA | 355.9 | 24-Apr-18 | 14-May-18 | 14,938.49 | -43234 | CURRENT |
| 1200105711 | PAINS, FRANCEY | 358.79 | 26-Apr-18 | 14-May-18 | 15,088.74 | -43234 | CURRENT |
| 1200100497 | CURTIS, THEA | 399 | 12-Apr-18 | 14-May-18 | 15,589.95 | -43234 | CURRENT |
| 1200107235 | ROSEBRO AT, TAMARA | 357.63 | 06-Apr-18 | 14-May-18 | 15,090.59 | -43234 | CURRENT |
| 1200100812 | AVILA-CASTRO, POYSHAR | 449.02 | 15-Apr-18 | 14-May-18 | 15,065.09 | -43234 | CURRENT |
| 1200102243 | COLLENS, JERRED | 411.32 | 14-Apr-18 | 14-May-18 | 15,048.14 | -43234 | CURRENT |
| 1200102144 | JEAN, ELOUIRA | 356.22 | 16-Apr-18 | 14-May-18 | 15,093.07 | -43234 | CURRENT |
| 1200103871 | LITTLE, DREANA | 449.06 | 16-Apr-18 | 14-May-18 | 15,074.78 | -43234 | CURRENT |
| 1200100879 | MCKENZIE, MANDES | 368.06 | 16-Apr-18 | 14-May-18 | 15,448.40 | -43234 | CURRENT |
| 1200103407 | CIUENDO, KENIA | 347.27 | 19-Apr-18 | 14-May-18 | 15,306.94 | -43234 | CURRENT |
| 1200096566 | WILLIAMS, LIRENYA | 553.5 | 30-Apr-18 | 14-May-18 | 15,143.47 | -43234 | CURRENT |
| 1200105392 | ST, GERMAIN, SEAN | 284.95 | 19-Apr-18 | 14-May-18 | 15,500.91 | -43234 | CURRENT |
| 1200105810 | WILLIAMS, JOSEPH | 399.36 | 20-Apr-18 | 14-May-18 | 15,345.72 | -43234 | CURRENT |
| 1200106200 | SILES, ROBERTOR | 340.71 | 21-Apr-18 | 14-May-18 | 15,182.68 | -43234 | CURRENT |
| 1200102621 | GARCIA-BARRERA, FLAYA | 409.2 | 14-Apr-18 | 14-May-18 | 15,232.18 | -43234 | CURRENT |
| 1200103465 | BROWN, ESTHER | 358.19 | 13-Apr-18 | 14-May-18 | 15,274.59 | -43234 | CURRENT |
| 1200107591 | HIBERT, TANYA | 355.04 | 25-Apr-18 | 14-May-18 | 15,331.20 | -43234 | CURRENT |
| 1200106243 | SMITH, KELLEY | 305.2 | 27-Apr-18 | 14-May-18 | 15,199.06 | -43234 | CURRENT |
| 1200105243 | GONZALEZ, FERNANDO | 384.24 | 13-Apr-18 | 14-May-18 | 15,576.96 | -43234 | CURRENT |
| 1200105955 | PACHECO LUSI, CLAUDIA | 389.62 | 15-Apr-18 | 14-May-18 | 17,321.43 | -43234 | CURRENT |
| 1200101635 | WILSON, JONATHAN | 358.46 | 30-Apr-18 | 14-May-18 | 15,291.71 | -43234 | CURRENT |
| 1282107053 | FOX, KITTY | 380.45 | 20-Apr-18 | 14-May-18 | 15,503.14 | -43234 | CURRENT |
| 1290106085 | RIVERA, JANNINE | 367.9 | 18-Apr-18 | 14-May-18 | 15,387.71 | -43234 | CURRENT |
| 1200093886 | JNOA, ISLA | 479.53 | 14-Apr-18 | 14-May-18 | 15,417.06 | -43234 | CURRENT |
| 1286105248 | CLARKSON, MED | 380.65 | 30-Apr-18 | 14-May-18 | 15,533.23 | -43234 | CURRENT |
| 1200105784 | KRAUSS, BRIDGET | 365.97 | 10-Apr-18 | 14-May-18 | 15,851.15 | -43234 | CURRENT |
| 1200103372 | VAUGHAN, ANNETTE | 529.05 | 30-Apr-18 | 14-May-18 | 15,737.06 | -43234 | CURRENT |
| 1200105955 | LEE, FLOYD | 379.77 | 16-Apr-18 | 14-May-18 | 15,479.92 | -43234 | CURRENT |
| 1200101704 | REGOCKY, JOHN | 412.54 | 14-Jan-18 | 14-May-18 | 15,343.38 | -43234 | CURRENT |
| 1200104556 | ALEXDEALF ALLEN, MICHELLE | 387 | 13-Apr-18 | 14-May-18 | 15,523.42 | -43234 | CURRENT |
| 1200095629 | RODRIGUEZ JIMENEZ, KROTH | 368.02 | 27-Apr-18 | 14-May-18 | 15,418.09 | -43234 | CURRENT |
| 1200095964 | CARRERO, ANJERICA | 455.58 | 19-Apr-18 | 14-May-18 | 15,564.26 | -43234 | CURRENT |
| 1200105834 | STEVENS, LEE | 319.11 | 28-Apr-18 | 14-May-18 | 15,590.70 | -43234 | CURRENT |
| 1200094509 | CORDINAS, LISETTE | 492.7 | 12-Apr-18 | 14-May-18 | 15,696.85 | -43234 | CURRENT |

| ID | Name | | | | | | Status |
|---|---|---|---|---|---|---|---|
| 1200101304 | GRANT, COREY | 302.37 | 17-Apr-18 | 19-May-18 | 13,165.82 | -43229 | CURRENT |
| 1200102504 | GANNES, TIARA | 345.09 | 13-Apr-18 | 19-May-18 | 13,542.91 | -43229 | CURRENT |
| 1200103042 | LEVINE, JACQUELINE | 347.43 | 30-Apr-18 | 19-May-18 | 13,493.14 | -43229 | CURRENT |
| 1200102492 | JEAN, NATHALIE | 356.15 | 19-Apr-18 | 19-May-18 | 13,540.61 | -43229 | CURRENT |
| 1200106224 | WLATKINS, FEDARA | 328 | 17-Apr-18 | 19-May-18 | 13,568.76 | -43229 | CURRENT |
| 1200098747 | PETITTE, JONATHAN | 495.31 | 21-Apr-18 | 19-May-18 | 13,564.10 | -43229 | CURRENT |
| 1200107195 | KOWACH, ERIN | 269.43 | 08-Apr-18 | 19-May-18 | 13,765.26 | -43240 | CURRENT |
| 1200110462 | NEWSAM, PHILLIP | 533.63 | 19-Apr-18 | 19-May-18 | 13,857.30 | -43229 | CURRENT |
| 1200099234 | CLINCH, CHARLES | 451.31 | 21-Apr-18 | 19-May-18 | 13,538.53 | -43239 | CURRENT |
| 1200099036 | CARTER, SONIA | 492.97 | 14-Apr-18 | 19-May-18 | 13,687.23 | -43239 | CURRENT |
| 1200097245 | SMITH, MICHELLE A | 459.33 | 17-Apr-18 | 19-May-18 | 13,669.25 | -43239 | CURRENT |
| 1200099421 | ALVAREZ, JORGE | 579.06 | 24-Apr-18 | 19-May-18 | 13,751.01 | -43239 | CURRENT |
| 1200103731 | POMPEY, SHAKOYA | 263.09 | 19-Apr-18 | 19-May-18 | 13,779.92 | -43229 | CURRENT |
| 1200099865 | WOSAM, LARRY | 439.19 | 20-Apr-18 | 19-May-18 | 13,763.60 | -43229 | CURRENT |
| 1200100105 | LAVIN, VANESSA | 435.42 | 19-Apr-18 | 19-May-18 | 13,869.88 | -43239 | CURRENT |
| 1200106705 | ROSS, LATAHA | 377.14 | 17-Apr-18 | 19-May-18 | 13,802.66 | -43230 | CURRENT |
| 1200103089 | BRADCKYKH JR., JAXE | 357.14 | 27-Apr-18 | 19-May-18 | 12,830.90 | -43229 | CURRENT |
| 1200104259 | DAY, PRECIOUS | 357.26 | 06-Apr-18 | 19-May-18 | 14,024.24 | -43229 | CURRENT |
| 1200105255 | PETERSON, RANISHA | 342.23 | 19-Apr-18 | 19-May-18 | 14,027.63 | -43239 | CURRENT |
| 1200105501 | SALVA, CARLA | 314.05 | 25-Apr-18 | 19-May-18 | 14,042.49 | -43236 | CURRENT |
| 1200106340 | PEPPELOUIS, MACKLIV | 369.27 | 20-Apr-18 | 19-May-18 | 14,181.91 | -43239 | CURRENT |
| 1200103406 | VARNES, LINDSAY | 267.25 | 27-Apr-18 | 19-May-18 | 14,144.76 | -43229 | CURRENT |
| 1200093833 | SMITH, SIERRA | 250.94 | 25-Apr-18 | 19-May-18 | 14,275.95 | -43233 | CURRENT |
| 1200099335 | STIGGER, GLEWCAHHIA S | 534.20 | 20-Apr-18 | 19-May-18 | 14,331.61 | -43229 | CURRENT |
| 1200100030 | BROWN, KEITH | 344.33 | 23-Apr-18 | 19-May-18 | 14,370.60 | -43235 | CURRENT |
| 1200102614 | HARDEN, JAMES | 389.45 | 18-Apr-18 | 19-May-18 | 14,483.82 | -43239 | CURRENT |
| 1200102484 | ENCARNACION-REQUESTS, JORGE | 344.32 | 24-Apr-18 | 19-May-18 | 14,644.99 | -43239 | CURRENT |
| 1200100964 | MOSS, JEFFREY | 290.93 | 24-Apr-18 | 19-May-18 | 14,651.99 | -43243 | CURRENT |
| 1200106271 | AIXLEY, RYRON | 349.8 | 30-Apr-18 | 19-May-18 | 14,731.60 | -43232 | CURRENT |
| 1200101106 | SHRIGLES, NATALIA | 418.45 | 09-Apr-18 | 19-May-18 | 14,686.96 | -43229 | CURRENT |
| 1200101971 | TAYLOR, SUSANNAH | 432.56 | 31-Apr-18 | 19-May-18 | 14,683.05 | -43229 | CURRENT |
| 1200105368 | HUBBARD, JACQUEL | 371.64 | 24-Apr-18 | 19-May-18 | 14,823.73 | -43229 | CURRENT |
| 1200104923 | BENJAMIN, LATRICE | 264.04 | 19-Apr-18 | 19-May-18 | 15,164.24 | -47235 | CURRENT |
| 1200107202 | LEE-ABH, DESHAWD | 341.35 | 16-Apr-18 | 19-May-18 | 15,210.27 | -43239 | CURRENT |
| 1200106309 | RECKER JR., LANEVE | 341.61 | 27-Apr-18 | 19-May-18 | 15,305.65 | -43239 | CURRENT |
| 1200105463 | JONES, JERMAIN | 415.5 | 30-Apr-18 | 19-May-18 | 15,274.51 | -43235 | CURRENT |
| 1200105601 | BARRY, SHANNONI | 379.8 | 30-Apr-18 | 19-May-18 | 15,304.25 | -43239 | CURRENT |
| 1200106066 | EDWARDS, BERNICE | 377.2 | 30-Apr-18 | 19-May-18 | 15,351.21 | -43229 | CURRENT |
| 1200103977 | HART, ROOZ3ICH | 374.49 | 27-Apr-18 | 19-May-18 | 15,460.69 | -43228 | CURRENT |
| 1200102778 | JACKSON, LUGREDA | 347.4 | 19-Apr-18 | 19-May-18 | 15,420.46 | -43231 | CURRENT |
| 1200105092 | ROBINSON, CURTIS | 374.16 | 26-Apr-18 | 19-May-18 | 15,534.89 | -43239 | CURRENT |
| 1200105057 | GLOVER, CASSANDRA | 352.4 | 19-Apr-18 | 19-May-18 | 15,603.59 | -43239 | CURRENT |
| 1200103203 | BROWN, RAHEL | 413.94 | 25-Apr-18 | 19-May-18 | 15,911.46 | -43229 | CURRENT |
| 1200103242 | BUFORD, SARAH | 359.66 | 17-Apr-18 | 19-May-18 | 15,733.98 | -43239 | CURRENT |
| 1200106131 | WILLIAMS, CARLA | 375.88 | 25-Apr-18 | 19-May-18 | 15,817.06 | -43239 | CURRENT |
| 1200107041 | THAO, LYR | 375 | 25-Apr-18 | 19-May-18 | 15,787.72 | -43228 | CURRENT |
| 1200106333 | ESCUDERO-SILVA, ROBERTO | 434.29 | 19-Apr-18 | 19-May-18 | 15,996.20 | -43224 | CURRENT |
| 1200102193 | REMBEY, LATOYA | 423.36 | 19-Apr-18 | 19-May-18 | 16,061.00 | -43229 | CURRENT |
| 1200106533 | JOYCE, GIAVONNI | 383.32 | 27-Apr-18 | 19-May-18 | 16,095.25 | -43229 | CURRENT |
| 1200106483 | MEDRANZZ, RAMONA | 388 | 27-Apr-18 | 19-May-18 | 16,039.49 | -43233 | CURRENT |
| 1200100587 | BRAZZEL, CARMEN | 413.33 | 26-Apr-18 | 10-May-18 | 16,091.60 | -43235 | CURRENT |
| 1200101280 | BURR, CHANTELLE | 434.64 | 19-Apr-18 | 18-May-18 | 16,200.01 | -43233 | CURRENT |
| 1200103575 | RILEY, MIKALA | 429.01 | 30-Apr-18 | 18-May-18 | 16,206.48 | -43233 | CURRENT |
| 1200105011 | JACKSON, LAMONICA | 291.67 | 14-Apr-18 | 19-May-18 | 16,391.28 | -43229 | CURRENT |
| 1200106303 | KNIGHT, ADRIENNE | 433.62 | 27-Apr-18 | 18-May-18 | 16,312.59 | -43229 | CURRENT |
| 1200103461 | CARTER JR., MICHAEL | 421.12 | 13-Apr-18 | 19-May-18 | 16,395.91 | -43229 | CURRENT |
| 1200103145 | WRIGHT, PERRY | 429.41 | 12-Apr-18 | 19-Apr-18 | 16,549.07 | -43229 | CURRENT |
| 1200105272 | ASCOUFFE, CHRISTOPHER | 391.09 | 13-Apr-18 | 19-May-18 | 16,563.38 | -43239 | CURRENT |
| 1200106617 | PEOPLES, ROVETTE | 385.79 | 21-Apr-18 | 19-May-18 | 16,544.60 | -43229 | CURRENT |
| 1200106531 | LEAVS, RAXONDA | 400.6 | 24-Mar-18 | 19-May-18 | 16,609.97 | -43229 | CURRENT |
| 1200107453 | LUDINS, DARRIQUE | 389.31 | 19-Apr-18 | 19-May-18 | 16,640.26 | -43229 | CURRENT |
| 1200106605 | RODRIGUEZ, AMRANDA | 397.66 | 29-Apr-18 | 19-May-18 | 16,673.96 | -43179 | CURRENT |
| 1200107394 | UPTOX, TRACY | 298.08 | 17-Apr-18 | 18-May-18 | 16,597.64 | -43232 | CURRENT |
| 1200105391 | POKER, STEVEN | 306.51 | 19-Apr-18 | 19-May-18 | 16,668.39 | -43139 | CURRENT |
| 1200104026 | DAWSON, SHANIRA | 416.65 | 14-Apr-18 | 19-May-18 | 16,753.28 | -43230 | CURRENT |
| 1200104940 | VALLEDO, CARLOS | 431 | 21-Apr-18 | 19-May-18 | 16,664.55 | -43229 | CURRENT |
| 1200099996 | LEE, TIMMIE | 465.23 | 20-Apr-18 | 18-May-18 | 16,891.63 | -43139 | CURRENT |
| 1200104731 | DERAT, ROBERT | 423.07 | 23-Apr-18 | 19-May-18 | 16,922.40 | -43239 | CURRENT |
| 1200103190 | FRANCOVA, RAHANSA | 444.78 | 13-Apr-18 | 18-May-18 | 16,949.97 | -43244 | CURRENT |
| 1200099900 | LOYNAZ, JORGE | 453 | 22-Apr-18 | 19-May-18 | 16,909.56 | -43231 | CURRENT |
| 1200106029 | YOUNG, ROBERT | 449.01 | 28-Apr-18 | 19-May-18 | 17,060.15 | -43175 | CURRENT |
| 1200103603 | PARAMORE, FREDERICK | 442.9 | 07-Apr-18 | 18-May-18 | 17,058.35 | -43230 | CURRENT |
| 1200103837 | POKUIBA, FRANKLIN | 454.84 | 25-Apr-18 | 19-May-18 | 17,142.32 | -43139 | CURRENT |
| 1200106422 | FELDBORG, CHAVIVA | 414.18 | 20-Apr-18 | 18-May-18 | 17,365.39 | -43239 | CURRENT |
| 1200106387 | MARTINEZ-ALICEA, GLORIA | 406.76 | 15-Apr-18 | 19-Apr-18 | 17,422.91 | -43233 | CURRENT |
| 1200107030 | MARQUEZ-ALFONSO, IBRAHIM | 407.42 | 30-Apr-18 | 19-Apr-18 | 17,058.71 | -43229 | CURRENT |
| 1200102364 | BARREOTH, HEATHER | 469.09 | 14-Apr-18 | 29-Mar-18 | 17,535.57 | -43235 | CURRENT |
| 1200105656 | HELLINGER, THOMAS | 433.85 | 21-Apr-18 | 19-May-18 | 17,414.23 | -43239 | CURRENT |
| 1200101650 | HYACINTHE, JEANNILE | 477.1 | 13-Apr-18 | 19-May-18 | 17,597.95 | -43239 | CURRENT |
| 1200107685 | BRAFFITH, SHAYLA | 456.65 | 20-Apr-18 | 19-May-18 | 17,804.97 | -43239 | CURRENT |
| 1200105780 | RAMOY, YOXSEL | 445.15 | 25-Apr-18 | 18-May-18 | 17,823.61 | -43239 | CURRENT |
| 1200105842 | PADAIK, CARENE | 446.19 | 27-Apr-18 | 18-May-18 | 18,073.22 | -43239 | CURRENT |
| 1200104937 | JONES, SHAVH | 453.47 | 30-Apr-18 | 18-May-18 | 18,036.62 | -43239 | CURRENT |
| 1200106012 | CARMON, AJICTA | 443.55 | 25-Apr-18 | 18-May-18 | 18,013.96 | -43239 | CURRENT |
| 1200107624 | AUGUSTIN, DOUGLAS | 439.09 | 27-Apr-18 | 18-May-18 | 18,178.99 | -43239 | CURRENT |
| 1200106484 | VELASR, ROEL | 443.54 | 23-Apr-18 | 15-May-18 | 18,972.10 | -43233 | CURRENT |
| 1200104234 | ANRSHAH, SHIRL | 454.15 | 19-Apr-18 | 15-May-18 | 19,020.64 | -43239 | CURRENT |
| 1200105617 | MCKSOH JR., TODD | 400.71 | 21-Apr-18 | 19-May-18 | 19,181.90 | -43239 | CURRENT |
| 1200106135 | PARKER, REGINA | 456.95 | 18-Apr-18 | 18-May-18 | 19,235.39 | -43229 | CURRENT |
| 1200106637 | MEDOUNOS, ANGELA | 465.88 | 23-Apr-18 | 19-May-18 | 19,287.37 | -43235 | CURRENT |
| 1200105857 | RAMOS, ILEANA | 455.22 | 29-Apr-18 | 19-May-18 | 19,350.42 | -43236 | CURRENT |
| 1200105968 | PEREZ, CARLOS | 449.97 | 23-Apr-18 | 19-May-18 | 19,677.30 | -43239 | CURRENT |
| 1200107173 | GIAHOAGEM, SEAN | 471.94 | 15-Apr-18 | 19-May-18 | 19,839.62 | -43239 | CURRENT |
| 1200105950 | TORRES, VALERIANO | 475.45 | 12-Apr-18 | 19-May-18 | 19,856.37 | -43233 | CURRENT |
| 1200107364 | HILL, KEITH | 471.67 | 07-Apr-18 | 18-May-18 | 20,008.77 | -43239 | CURRENT |
| 1200103261 | CARLO, RICHARD | 531.42 | 30-Apr-18 | 19-May-18 | 20,087.00 | -43239 | CURRENT |
| 1200103879 | WYLDE, CODY | 495.45 | 25-Apr-18 | 19-May-18 | 70,469.36 | -43239 | CURRENT |
| 1200106054 | ORE, CHANNEL | 462.77 | 23-Apr-18 | 18-May-18 | 20,494.29 | -43239 | CURRENT |
| 1200104905 | YOUNG, TYEELA | 497.74 | 30-Apr-18 | 18-May-18 | 20,599.15 | -43239 | CURRENT |
| 1200106531 | GAINES, STEVEN | 506.22 | 26-Apr-18 | 19-May-18 | 20,535.62 | -43239 | CURRENT |
| 1200102247 | DUDLEY, ROBERT | 554.76 | 21-Apr-18 | 19-May-18 | 21,509.35 | -43239 | CURRENT |
| 1200107349 | TAYLOR, LANOE | 579.35 | 30-Apr-18 | 18-May-18 | 22,055.45 | -43239 | CURRENT |
| 1200106461 | COLE, JUANITA | 580.91 | 27-Apr-18 | 18-May-18 | 22,388.44 | -43139 | CURRENT |
| 1200099305 | TERRELL, JAROFAXI | 392.05 | 23-Apr-18 | 20-May-18 | 1,243.54 | -43240 | CURRENT |
| 1200106549 | BOWDEN, ASHLEY | 353.37 | 25-Apr-18 | 20-May-18 | 2,982.15 | -42246 | CURRENT |
| 1200098386 | KOFEC, JOSEPH | 372.56 | 19-Apr-18 | 20-May-18 | 3,234.41 | -43240 | CURRENT |
| 1200103314 | MATHIS, CORA | 354.79 | 14-Apr-18 | 20-May-18 | 3,295.36 | -43241 | CURRENT |
| 1200095908 | MORAIS, LAKATRANA | 470.59 | 27-Apr-18 | 20-May-18 | 3,393.03 | -43240 | CURRENT |
| 1200101974 | WILLIAMS, ARIEL | 806.22 | 27-Apr-18 | 20-May-18 | 3,438.56 | -43240 | CURRENT |
| 1200092684 | SMITH, STEVEN B | 899.36 | 23-Apr-18 | 20-May-18 | 4,401.68 | -43240 | CURRENT |
| 1200099559 | GOLLEY, ANGELA | 382.07 | 30-Apr-18 | 20-May-18 | 4,245.84 | -42240 | CURRENT |
| 1200109310 | MIHHAMMOD, HAKEEF | 371.23 | 18-Apr-18 | 20-May-18 | 4,591.63 | -43246 | CURRENT |
| 1200104328 | KEMPTKON, SHERRI | 211.21 | 27-Apr-18 | 20-May-18 | 5,327.68 | -43240 | CURRENT |
| 1200061471 | GRANSON, RUSSELL C | 359.95 | 24-Apr-18 | 20-May-18 | 5,979.48 | -43240 | CURRENT |
| 1200101340 | ELLIS, RHOBIDA K | 324.18 | 06-Feb-18 | 20-May-18 | 5,744.46 | -43240 | CURRENT |
| 1200096756 | SMITH, JAXR R | 400 | 27-Apr-18 | 20-May-18 | 6,188.62 | -43240 | CURRENT |
| 1200102650 | LEWE, WILLIE | 412.84 | 30-Apr-18 | 20-May-18 | 6,661.06 | -43240 | CURRENT |
| 1200094919 | BAILEY, TYRONE | 317.39 | 26-Apr-18 | 20-May-18 | 7,541.37 | -43240 | CURRENT |
| 1200101611 | SAPPY, SIMAH | 413.43 | 23-Apr-18 | 20-May-18 | 7,938.64 | -43140 | CURRENT |
| 1200091212 | MCGLIVER, DAVIS | 573.53 | 16-Apr-18 | 20-May-18 | 7,924.72 | -43240 | CURRENT |
| 1200092920 | DESHAZOR, LILLIAN | 420 | 30-Apr-18 | 20-May-18 | 7,913.31 | -43140 | CURRENT |
| 1200079168 | LINTON, BOBBY E. | 573.54 | 24-Apr-18 | 20-May-18 | 7,415.78 | -43240 | CURRENT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1200090515 | ADAMES, LEONIDAS R | 410.24 | 20-Apr-18 | 20-May-18 | 7,649.47 | -43240 | CURRENT |
| 1200093399 | GONZALEZ MCKOY, CHERI M | 354.92 | 23-Apr-18 | 20-May-18 | 7,776.54 | -43240 | CURRENT |
| 1290093661 | BOUDREAU, DAWN | 339.57 | 27-Apr-18 | 20-May-18 | 8,063.11 | -43240 | CURRENT |
| 1200092420 | MARTINEZ, KEVIN | 420.78 | 20-Apr-18 | 20-May-18 | 8,266.03 | -43240 | CURRENT |
| 1200091905 | PIZARRO, ALVARO A | 435.15 | 21-Apr-18 | 20-May-18 | 8,911.40 | -43240 | CURRENT |
| 1200094160 | ROBINSON, MARSHALL | 379.88 | 25-Apr-18 | 20-May-18 | 8,413.80 | -43240 | CURRENT |
| 1290095045 | GASTON, ROSE | 352.43 | 20-Apr-18 | 20-May-18 | 8,863.34 | -43240 | CURRENT |
| 2200211499 | BLANCHARD, ASIA | 361.34 | 23-Apr-18 | 20-May-18 | 8,457.82 | -43240 | CURRENT |
| 2200211386 | CALHOUN, JIMMY | 330.23 | 16-Apr-18 | 20-May-18 | 8,907.09 | -43240 | CURRENT |
| 1200094464 | AVENDANA, JOSE A | 373.08 | 30-Apr-18 | 20-May-18 | 9,069.22 | -43240 | CURRENT |
| 3240310137 | GAINES, TIFFANY L | 518.26 | 15-Apr-18 | 20-May-18 | 9,239.99 | -43240 | CURRENT |
| 1200093840 | GRAHAM, GREGORY | 472.5 | 18-Apr-18 | 20-May-18 | 9,337.71 | -43240 | CURRENT |
| 3200310377 | GROSS, GREEN E | 393 | 25-Apr-18 | 20-May-18 | 9,372.64 | -43240 | CURRENT |
| 1290099293 | POUGH, KATHY | 283.74 | 26-Apr-18 | 20-May-18 | 9,405.04 | -43240 | CURRENT |
| 1200102640 | ST LOUIS, ROOSEVELT | 330.13 | 21-Apr-18 | 20-May-18 | 9,449.87 | -43240 | CURRENT |
| 1200101705 | DECICCO, MICHELINA | 352.4 | 27-Apr-18 | 20-May-18 | 9,539.01 | -43240 | CURRENT |
| 3200310339 | MOORE, ROBERT | 444.78 | 20-Apr-18 | 20-May-18 | 9,570.74 | -43240 | CURRENT |
| 1200093562 | STEWART, LISA M | 421.87 | 30-Apr-18 | 20-May-18 | 9,874.75 | -43240 | CURRENT |
| 1200102072 | KING, JAMES | 278.68 | 16-Apr-18 | 20-May-18 | 10,048.51 | -43240 | CURRENT |
| 1280093358 | FREEMAN, VICTOR | 362.13 | 13-Apr-18 | 20-May-18 | 10,219.14 | -43240 | CURRENT |
| 2290210457 | ANDERSON, DONALD L | 442.56 | 30-Apr-18 | 20-May-18 | 10,194.35 | -43240 | CURRENT |
| 1290097520 | GREENE, KATHY | 349.56 | 20-Apr-18 | 20-May-18 | 10,399.74 | -43240 | CURRENT |
| 1200101181 | QUINTANA-PINO, YANNIS | 389.97 | 23-Apr-18 | 20-May-18 | 10,419.91 | -43240 | CURRENT |
| 1200107692 | NEWTON, CHRISTOPHER | 327.47 | 21-Apr-18 | 20-May-18 | 10,525.24 | -43240 | CURRENT |
| 1200100708 | MUNGIN, BRANDI | 360.6 | 28-Apr-18 | 20-May-18 | 10,529.15 | -43240 | CURRENT |
| 1200098323 | BARRY, DANTE | 316.44 | 20-Apr-18 | 20-May-18 | 10,676.90 | -43240 | CURRENT |
| 1200103972 | DURAN, ALEJANDRA | 288.82 | 13-Apr-18 | 20-May-18 | 11,039.19 | -43240 | CURRENT |
| 1200100562 | CYRUS, CHEQUETA | 339.37 | 23-Apr-18 | 20-May-18 | 11,094.63 | -43240 | CURRENT |
| 1200104097 | MORELAND, DANIEL | 310.78 | 24-Apr-18 | 20-May-18 | 11,399.02 | -43240 | CURRENT |
| 1290107566 | COLLYMORE, GRACE | 367.45 | 27-Apr-18 | 20-May-18 | 11,476.74 | -43240 | CURRENT |
| 1200100190 | GAUSS, WHITNEY | 322.28 | 23-Apr-18 | 20-May-18 | 11,618.14 | -43240 | CURRENT |
| 1200098801 | PALMA, DARLIN | 345.92 | 23-Apr-18 | 20-May-18 | 11,635.51 | -43240 | CURRENT |
| 1200098316 | WILLIAMS, SHERRIE | 342.31 | 30-Apr-18 | 20-May-18 | 11,599.49 | -43240 | CURRENT |
| 1200103804 | RIOS, AZAEL | 341.18 | 20-Apr-18 | 20-May-18 | 11,724.39 | -43240 | CURRENT |
| 1200097733 | WELCH, THERESA | 388.37 | 20-Apr-18 | 20-May-18 | 11,762.83 | -43240 | CURRENT |
| 1200107703 | DAVIS, MARTIGANI | 306.11 | 27-Apr-18 | 20-May-18 | 11,722.53 | -43240 | CURRENT |
| 1200099107 | DERICE, MARTINA | 335.89 | 16-Apr-18 | 20-May-18 | 11,808.25 | -43240 | CURRENT |
| 1200102279 | TORRES, EDGAR | 376.93 | 24-Apr-18 | 20-May-18 | 11,827.99 | -43240 | CURRENT |
| 1200097459 | CUMMINGS, MARSHA | 379.55 | 23-Apr-18 | 20-May-18 | 11,921.32 | -43240 | CURRENT |
| 1290095970 | THOMPSON, TRISH | 481.78 | 14-Apr-18 | 20-May-18 | 12,044.96 | -43240 | CURRENT |
| 1200098856 | PEREZ, DAMIR | 381.27 | 20-Apr-18 | 20-May-18 | 12,046.35 | -43240 | CURRENT |
| 1200103235 | GARCIA-PEREZ, YOANDRY | 326.68 | 06-Apr-18 | 20-May-18 | 12,177.27 | -43240 | CURRENT |
| 1200103171 | MILLER, BRENDA | 341.41 | 29-Apr-18 | 20-May-18 | 12,121.01 | -43240 | CURRENT |
| 1200106000 | WILLIAMS, NASHELL | 325.94 | 30-Apr-18 | 20-May-18 | 12,487.22 | -43240 | CURRENT |
| 1200095745 | PINSON, RONALD D | 446.75 | 30-Apr-18 | 20-May-18 | 12,098.51 | -43240 | CURRENT |
| 1200103083 | HAYWARD, EBONY | 319.71 | 20-Apr-18 | 20-May-18 | 12,185.63 | -43240 | CURRENT |
| 1200097653 | GARCIA, CARLOS | 330.45 | 20-Apr-18 | 20-May-18 | 12,223.80 | -43240 | CURRENT |
| 1200095545 | CODIA, SHIRLEY | 452.85 | 23-Apr-18 | 20-May-18 | 12,228.71 | -43240 | CURRENT |
| 1200103144 | LESPERANCE, COURTNEY | 355.47 | 23-Apr-18 | 20-May-18 | 12,431.22 | -43240 | CURRENT |
| 1290098055 | RIVERS, JAVARIS | 363.62 | 20-Apr-18 | 20-May-18 | 12,446.03 | -43240 | CURRENT |
| 1200104753 | MEANO, JONATHAN | 302.62 | 27-Apr-18 | 20-May-18 | 12,464.26 | -43240 | CURRENT |
| 1200099439 | OLIVEIRA, KENNEDY | 368.09 | 23-Apr-18 | 20-May-18 | 12,437.60 | -43240 | CURRENT |
| 1200098377 | SEJOUR, GAEL | 437.52 | 20-Apr-18 | 20-May-18 | 12,622.58 | -43240 | CURRENT |
| 1200101421 | VELAZQUEZ, KENNETH | 380.74 | 16-Apr-18 | 20-May-18 | 12,697.04 | -43240 | CURRENT |
| 1200105719 | WRIGHT, INGA | 343.03 | 18-Apr-18 | 20-May-18 | 12,692.28 | -43240 | CURRENT |
| 1200096598 | RAMIREZ, BERNARDO | 457.81 | 18-Apr-18 | 20-May-18 | 12,711.29 | -43240 | CURRENT |
| 1200099922 | CHERRY, EBONY | 384.08 | 30-Apr-18 | 20-May-18 | 12,625.92 | -43240 | CURRENT |
| 1200107706 | CASTRO-GUZMAN, JOSE | 333.52 | 16-Apr-18 | 20-May-18 | 12,760.97 | -43240 | CURRENT |
| 1200101770 | DUBOSE, KERI | 358.06 | 23-Apr-18 | 20-May-18 | 12,751.97 | -43240 | CURRENT |
| 1200096205 | COLLINS, SEAN | 495.49 | 16-Apr-18 | 20-May-18 | 12,834.52 | -43240 | CURRENT |
| 1200096490 | DIAZ, MIOSOTTISE | 425.38 | 16-Apr-18 | 20-May-18 | 12,981.35 | -43240 | CURRENT |
| 1200097879 | DEVANEY, NICOLE | 384.13 | 20-Apr-18 | 20-May-18 | 12,964.68 | -43240 | CURRENT |
| 1200101730 | CARGILL, SHEWANA | 365.08 | 21-Apr-18 | 20-May-18 | 13,020.42 | -43240 | CURRENT |
| 1200106516 | BRAMBIER, CHELSEA | 315.91 | 23-Apr-18 | 20-May-18 | 13,057.35 | -43240 | CURRENT |
| 1200100670 | CARBALLO RIVERO, ROBIEL | 443.65 | 20-Apr-18 | 20-May-18 | 13,109.56 | -43240 | CURRENT |
| 1200104156 | EIKENBERG, BRIAN | 332.68 | 20-Apr-18 | 20-May-18 | 13,108.59 | -43240 | CURRENT |
| 1200106731 | WILSON, ASHLEY | 355.68 | 23-Apr-18 | 20-May-18 | 13,127.04 | -43240 | CURRENT |
| 1200097376 | SAWYER, DEMETRIA | 417.91 | 17-Apr-18 | 20-May-18 | 13,182.54 | -43240 | CURRENT |
| 1200103112 | JUSTUS JR., LUTHER | 338.71 | 04-Apr-18 | 20-May-18 | 13,333.72 | -43240 | CURRENT |
| 1200104988 | MILLER, BRIAN | 335.12 | 20-Apr-18 | 20-May-18 | 13,235.64 | -43240 | CURRENT |
| 1200104789 | ANDRADE, AMANDA | 335.39 | 30-Apr-18 | 20-May-18 | 13,169.58 | -43240 | CURRENT |
| 1300100309 | LOPEZ, MARIA | 376.8 | 30-Apr-18 | 20-May-18 | 13,185.97 | -43240 | CURRENT |
| 1200103146 | MCDONALD, JENNIFER | 358.44 | 18-Apr-18 | 20-May-18 | 13,403.79 | -43240 | CURRENT |
| 1200095964 | WELLS, BOBBIE S | 505.73 | 28-Apr-18 | 20-May-18 | 13,339.86 | -43240 | CURRENT |
| 1200107715 | DESADA-VALDES, ARIEL | 352.93 | 27-Apr-18 | 20-May-18 | 13,405.72 | -43240 | CURRENT |
| 1200107551 | BROTHERS, LARRY | 316.13 | 20-Apr-18 | 20-May-18 | 13,511.15 | -43240 | CURRENT |
| 1200103537 | SUAREZ-DELGADO, DAYSIRET | 357.23 | 24-Apr-18 | 20-May-18 | 13,549.45 | -43240 | CURRENT |
| 1200098462 | PIERRE, RENEL | 399.82 | 23-Apr-18 | 20-May-18 | 13,614.66 | -43240 | CURRENT |
| 1200105539 | RAVELO NARANJO, YANIS | 343.85 | 20-Apr-18 | 20-May-18 | 13,715.69 | -43240 | CURRENT |
| 1200099696 | PROELL, MACKENZIE | 413.32 | 20-Apr-18 | 20-May-18 | 13,763.94 | -43240 | CURRENT |
| 1200107000 | SULLIVAN, KATHERINE | 329.96 | 20-Apr-18 | 20-May-18 | 13,765.35 | -43240 | CURRENT |
| 1200106724 | ZAMORA, EDUARDO | 363.72 | 21-Apr-18 | 20-May-18 | 13,674.19 | -43240 | CURRENT |
| 1200104707 | WILSON, JOSEPH | 495.97 | 20-Apr-18 | 20-May-18 | 13,804.96 | -43240 | CURRENT |
| 1200106481 | MARTINEZ, PATRICIA | 336.22 | 13-Apr-18 | 20-May-18 | 13,908.63 | -43240 | CURRENT |
| 1200099100 | GOLDEN, KASHEEN | 387.75 | 19-Apr-18 | 20-May-18 | 13,944.02 | -43240 | CURRENT |
| 1200107742 | BARNWELL, DANIELLE | 324.7 | 21-Apr-18 | 20-May-18 | 13,963.14 | -43240 | CURRENT |
| 1200099375 | JORGE-GUERRA, RAFAEL | 510.04 | 05-Apr-18 | 20-May-18 | 14,347.59 | -43240 | CURRENT |
| 1200104202 | CINTRON, AIDA | 354.48 | 19-Apr-18 | 20-May-18 | 14,064.96 | -43240 | CURRENT |
| 1300100580 | VALDES-NUNEZ, LESTER | 373.15 | 23-Apr-18 | 20-May-18 | 14,052.02 | -43240 | CURRENT |
| 1200099601 | MCLAMORE, JULIETTE | 395.62 | 23-Apr-18 | 20-May-18 | 14,122.92 | -43240 | CURRENT |
| 1200103633 | CORNELISON, PATRICE | 375.65 | 16-Apr-18 | 20-May-18 | 14,194.71 | -43240 | CURRENT |
| 1200103736 | FINCHER, CODY | 329.54 | 20-Apr-18 | 20-May-18 | 14,168.99 | -43240 | CURRENT |
| 1200107427 | HOWELL, JAMES | 378.41 | 30-Apr-18 | 20-May-18 | 14,131.55 | -43240 | CURRENT |
| 1200099455 | BENNETT, JODY | 399.58 | 23-Apr-18 | 20-May-18 | 14,197.43 | -43240 | CURRENT |
| 1290104051 | DEVITO, PAUL | 409.66 | 23-Apr-18 | 20-May-18 | 14,227.63 | -43240 | CURRENT |
| 1200097355 | HEFLIN, NATERIA E | 457.32 | 30-Apr-18 | 20-May-18 | 14,158.69 | -43240 | CURRENT |
| 1200107379 | SCHULTZ, COREY | 324.06 | 23-Apr-18 | 20-May-18 | 14,225.52 | -43240 | CURRENT |
| 1290103920 | CRUZ, JUDITH | 364.38 | 20-Apr-18 | 20-May-18 | 14,330.32 | -43240 | CURRENT |
| 1200105862 | BAPTISTA, RICHARD | 353.66 | 21-Apr-18 | 20-May-18 | 14,368.12 | -43240 | CURRENT |
| 1280106787 | HERNANDEZ, OLGA | 344.86 | 20-Apr-18 | 20-May-18 | 14,390.54 | -43240 | CURRENT |
| 1200104696 | REEVES, ERA | 357.67 | 13-Apr-18 | 20-May-18 | 14,497.40 | -43240 | CURRENT |
| 1300104865 | THOMAS, MYASHIA | 348.7 | 27-Apr-18 | 20-May-18 | 14,474.30 | -43240 | CURRENT |
| 1200098082 | COLLINS, CRAIG A. | 448.4 | 28-Apr-18 | 20-May-18 | 14,459.63 | -43240 | CURRENT |
| 1300105924 | SHEARS, JAMES | 348.02 | 10-Apr-18 | 20-May-18 | 14,566.89 | -43240 | CURRENT |
| 1200104189 | RADCLIFF, ASHLY | 374.17 | 27-Apr-18 | 20-May-18 | 14,479.30 | -43240 | CURRENT |
| 1200106776 | BATISTA-COLLAZO, KARLA | 395.63 | 13-Apr-18 | 20-May-18 | 14,621.97 | -43240 | CURRENT |
| 1200105549 | SAPP, JAIMIE | 342.58 | 26-Apr-18 | 20-May-18 | 14,489.25 | -43240 | CURRENT |
| 1280105918 | ALFONSO, JOSE | 357.6 | 27-Apr-18 | 20-May-18 | 14,532.92 | -43240 | CURRENT |
| 1200099660 | WALKER, STEPHANIE | 428.76 | 20-Apr-18 | 20-May-18 | 14,701.71 | -43240 | CURRENT |
| 1200095842 | NOEL, MANUELA | 470.75 | 28-Apr-18 | 20-May-18 | 14,679.37 | -43240 | CURRENT |
| 1200104381 | EDWARDS, MARIE | 354.7 | 25-Apr-18 | 20-May-18 | 14,750.48 | -43240 | CURRENT |
| 1200101889 | LEONARDO-MOTA, EDUARDO | 453.54 | 23-Apr-18 | 20-May-18 | 14,729.37 | -43240 | CURRENT |
| 1200096410 | CLEGHORNE, PAUL | 462.45 | 23-Apr-18 | 20-May-18 | 14,796.19 | -43240 | CURRENT |
| 1200100914 | POMPEY, TONANNA | 423.01 | 30-Apr-18 | 20-May-18 | 14,744.53 | -43240 | CURRENT |
| 1200104329 | BRYANT, MARCAE | 374.64 | 30-Apr-18 | 20-May-18 | 14,774.12 | -43240 | CURRENT |
| 1200105543 | GAY, KIMBERLY | 369.13 | 19-Apr-18 | 20-May-18 | 14,863.11 | -43240 | CURRENT |
| 1200098670 | PRINCE, CELIESE | 430.48 | 19-Apr-18 | 20-May-18 | 14,906.71 | -43240 | CURRENT |
| 1290104192 | WATSON, HELEN | 364.76 | 27-Apr-18 | 20-May-18 | 14,832.73 | -43240 | CURRENT |
| 1200106892 | TOUSSAINT, MARISE | 367.77 | 17-Apr-18 | 20-May-18 | 15,302.23 | -43240 | CURRENT |
| 1200101817 | HICKS, CURTIS | 397.08 | 26-Apr-18 | 20-May-18 | 14,965.41 | -43240 | CURRENT |
| 1200105898 | PERRY, PRISCILLA | 361.63 | 20-Apr-18 | 20-May-18 | 15,039.47 | -43240 | CURRENT |
| 1300105581 | SMITH, CALVIN | 364.76 | 16-Apr-18 | 20-May-18 | 15,146.47 | -43240 | CURRENT |
| 1200106821 | THOMAS, JUJA | 360.52 | 27-Apr-18 | 20-May-18 | 15,071.44 | -43240 | CURRENT |

| Account | Name | Amount | Date | Date | Amount | Code | Status |
|---|---|---|---|---|---|---|---|
| 1200096907 | BARRETO, ALEXANDER | 399.91 | 28-Apr-18 | 21-May-18 | 11,762.92 | -43241 | CURRENT |
| 1200106263 | RODRIGUEZ DIAZ, AGRIBERTO | 239.12 | 17-Apr-18 | | 11,000.35 | -43241 | CURRENT |
| 1290109929 | WORRINGTON, TONYA | 332.16 | 27-Apr-18 | 21-May-18 | 11,000.42 | -43241 | CURRENT |
| 1200090224 | LOPEZ, ESTHER | 525.92 | 24-Apr-18 | | 10,387.99 | -43241 | CURRENT |
| 1200090524 | FRESA, AUDREY | 371.37 | 19-Apr-18 | 21-May-18 | 10,451.10 | -43241 | CURRENT |
| 1200091964 | HERRING, ERIC C | 495.9 | 27-Apr-18 | 21-May-18 | 10,380.60 | -43241 | CURRENT |
| 1200104107 | LEWIS, KENNY | 356.1 | 26-Apr-18 | | 10,191.60 | -43241 | CURRENT |
| 1200103695 | DIAZ-PEREZ, ORESTES | 379.09 | 20-Apr-18 | 21-May-18 | 10,211.64 | -43241 | CURRENT |
| 1200102025 | SNYDER, LATOYIA | 346.36 | 27-Apr-18 | | 12,294.65 | -43241 | CURRENT |
| 1200091003 | CHIARRERA, REBECCA | 390.66 | 24-Apr-18 | 21-May-18 | 12,410.26 | -43241 | CURRENT |
| 1200100006 | JACKSON, EDRICKA | 377.43 | 23-Apr-18 | 31-May-18 | 13,449.49 | -43241 | CURRENT |
| 1200100716 | WESTWATER, EILEEN | 362.58 | 09-Apr-18 | | 12,700.02 | -43241 | CURRENT |
| 1200020675 | YOUNG, ANDRE | 455.41 | 27-Apr-18 | 21-May-18 | 17,564.94 | -43241 | CURRENT |
| 1200100917 | MAGUIRE, ROLEATHA | 353.3 | 30-Apr-18 | 21-May-18 | 12,713.10 | -43241 | CURRENT |
| 1200100797 | WOODS, TYLER | 371.62 | 26-Apr-18 | 21-May-18 | 12,751.99 | -43241 | CURRENT |
| 1200097208 | RAMIREZ NAYA, ANA | 398.97 | 30-Apr-18 | | 12,769.69 | -43241 | CURRENT |
| 1200103175 | DAXY, DANA | 329 | 27-Apr-18 | 21-May-18 | 12,655.12 | -43241 | CURRENT |
| 1200093306 | TRONS, MOSES | 378.98 | 27-Apr-18 | 21-May-18 | 12,842.13 | -43241 | CURRENT |
| 1200102899 | MOSOCODO QUERA, JHONNY | 350.65 | 24-Apr-18 | 21-May-18 | 12,964.63 | -43241 | CURRENT |
| 1200099932 | JASIBS, MARQUITA | 355.5 | 21-Apr-18 | 21-May-18 | 13,003.91 | -43241 | CURRENT |
| 1200100290 | LOUIS-CHARLES, LOUISENZ | 386.31 | 27-Apr-18 | 21-May-18 | 13,055.49 | -43241 | CURRENT |
| 1200100919 | GROWIA, RAYMOND | 355.56 | 31-Apr-18 | 21-May-18 | 13,153.46 | -43241 | CURRENT |
| 1200095417 | MARTINEZ LEBRON, YOLANDITA | 418.63 | 27-Apr-18 | 21-May-18 | 13,172.64 | -43241 | CURRENT |
| 1200093370 | LEWIS, STEPHEN | 419.92 | 25-Apr-18 | 21-May-18 | 13,194.59 | -43241 | CURRENT |
| 1200097644 | BENNETT, DOUGLAS | 436.74 | 21-Apr-18 | 31-May-18 | 13,227.43 | -43241 | CURRENT |
| 1200100933 | BENOIT, CLAUDIA | 418.61 | 26-Apr-18 | 31-May-18 | 12,298.65 | -43241 | CURRENT |
| 1300097380 | BRANCHPUCH, CLARYCA D | 444.39 | 21-Apr-18 | 20-Apr-18 | 13,258.48 | -43241 | CURRENT |
| 1200072140 | BURTON, ASHLEY | 317.01 | 28-Apr-18 | 31-May-18 | 13,333.46 | -43241 | CURRENT |
| 1200106379 | BUTLER, MICHEAL | 507.18 | 30-Apr-18 | 21-May-18 | 13,360.81 | -43241 | CURRENT |
| 1200097488 | WILLIAMS, CHARMAINE A | 423.01 | 24-Apr-18 | 31-May-18 | 13,517.04 | -43241 | CURRENT |
| 1200160909 | ARDERIDEZ, JOHN | 329.38 | 23-Apr-18 | 31-May-18 | 13,571.53 | -43241 | CURRENT |
| 1200102656 | AUGUSTIN, GERARD | 361.88 | 19-Apr-18 | 31-May-18 | 13,608.59 | -43241 | CURRENT |
| 1200100903 | TRINIDAD JR., ROY | 439.68 | 30-Apr-18 | 21-May-18 | 13,667.20 | -43241 | CURRENT |
| 1200107563 | CALVERT, APRIL | 340.53 | 19-Apr-18 | 21-May-18 | 13,702.72 | -43241 | CURRENT |
| 1200101341 | PEREIRA, AXENHA | 391.8 | 20-Apr-18 | 21-May-18 | 13,792.50 | -43241 | CURRENT |
| 1200104159 | LIGALE, JELLOW | 361.99 | 14-Apr-18 | 21-May-18 | 13,971.45 | -43241 | CURRENT |
| 1200102179 | DANCLAIR, KENNIYN | 365.42 | 20-Apr-18 | 31-May-18 | 14,021.36 | -43241 | CURRENT |
| 1200097169 | WATSON, KEISHA | 425 | 26-Apr-18 | 21-May-18 | 14,047.19 | -43241 | CURRENT |
| 1200106937 | STEPHENS, FASHIONETTE | 378.47 | 26-Apr-18 | 31-May-18 | 14,033.52 | -43241 | CURRENT |
| 1290102569 | SANTOS-FERNANDEZ, CARLOS | 363.49 | 20-Apr-18 | 21-May-18 | 14,072.41 | -43241 | CURRENT |
| 1200106963 | EBERHARDT, BRANDY | 357.17 | 30-Apr-18 | 31-May-18 | 14,106.97 | -43241 | CURRENT |
| 1200104924 | RODGERS, BRISTINA M | 352.6 | 21-Apr-18 | 31-May-18 | 14,191.20 | -43241 | CURRENT |
| 1290105069 | AYLES, CHANTELL | 349.2 | 26-Apr-18 | | 14,178.00 | -43241 | CURRENT |
| 1200100334 | FACEM, LEROY | 417.01 | 23-Apr-18 | 21-May-18 | 14,364.38 | -43241 | CURRENT |
| 1200104458 | CRAKER, JOYCE | 359.61 | 22-Apr-18 | 31-May-18 | 14,283.95 | -43241 | CURRENT |
| 1200101814 | SHARPER, CEDRIC | 350.84 | 24-Apr-18 | 21-May-18 | 14,267.95 | -43241 | CURRENT |
| 1290107237 | DESRUS, STHERLYNE | 319.12 | 27-Apr-18 | 21-May-18 | 14,376.84 | -43241 | CURRENT |
| 1200106960 | COSMPSTON JR., IVORY | 337.41 | 26-Apr-18 | 31-May-18 | 14,370.81 | -43241 | CURRENT |
| 1200105932 | POLLOCK, PASSION | 354.06 | 27-Apr-18 | 31-May-18 | 14,439.07 | -43241 | CURRENT |
| 1200106553 | DURAN, KIMLRICIO | 350.97 | 21-Apr-18 | 31-May-18 | 14,509.62 | -43241 | CURRENT |
| 1200104684 | RIDER, DESANTIS | 460.8 | 26-Apr-18 | 31-May-18 | 14,575.02 | -43241 | CURRENT |
| 1200096844 | BRASWELL, DANIEL | 450.14 | 14-Apr-18 | 21-May-18 | 14,690.25 | -43241 | CURRENT |
| 1200095127 | RAHL, LUDWIG P | 518.8 | 26-Apr-18 | | 15,054.27 | -43241 | CURRENT |
| 1200100473 | TORRESROSA, DARRELA | 431.9 | 30-Apr-18 | 21-May-18 | 14,593.14 | -43241 | CURRENT |
| 1200100038 | JOSEPH, DAVY | 370.14 | 17-Apr-18 | 31-May-18 | 14,744.28 | -43241 | CURRENT |
| 1200106763 | MILLER, KENROY | 407.02 | 19-Apr-18 | 31-May-18 | 14,814.46 | -43241 | CURRENT |
| 1200107517 | JIMENEZ, SANDRA | 384.9 | 14-Apr-18 | 21-May-18 | 14,904.48 | -43241 | CURRENT |
| 1290103150 | ROSADO, BRITTANY | 364.17 | 27-Apr-18 | 21-May-18 | 14,479.96 | -43241 | CURRENT |
| 1290094724 | TIPTON, DALY | 422.01 | 27-Apr-18 | 21-May-18 | 15,245.26 | -43241 | CURRENT |
| 1200100880 | MORGES, JESSICA | 359.12 | 21-Apr-18 | 21-May-18 | 14,979.11 | -43241 | CURRENT |
| 1200102399 | RUMBERGER, AMANDA | 995 | 22-Apr-18 | 21-May-18 | 14,983.16 | -43241 | CURRENT |
| 1200106169 | ILFDK, TERESA | 362.15 | 26-Apr-18 | 31-May-18 | 14,983.24 | -43241 | CURRENT |
| 1200101401 | MORRISON, MARYLAND | 409.29 | 21-Apr-18 | 21-May-18 | 15,135.95 | -43241 | CURRENT |
| 1200102137 | WRIGHT, JAMIE | 568.43 | 23-Apr-18 | 21-May-18 | 15,425.45 | -43241 | CURRENT |
| 1200106779 | VANFLEET, GARY | 371.04 | 20-Apr-18 | 31-May-18 | 15,460.20 | -43241 | CURRENT |
| 1200104164 | ANCYRE, EMELETIA | 404.06 | 20-Apr-18 | 21-May-18 | 15,400.84 | -43241 | CURRENT |
| 1200103774 | VALCARCEL, LUIS | 446.08 | 20-Apr-18 | 21-May-18 | 15,711.04 | -43241 | CURRENT |
| 1200104148 | BENNETT, LATORYA | 395.45 | 23-Apr-18 | 31-May-18 | 15,713.73 | -43241 | CURRENT |
| 1200106060 | BATGESEOR, NICKOLAI | 390.39 | 27-Apr-18 | 31-May-18 | 15,713.93 | -43241 | CURRENT |
| 1200103572 | RIVERO, JUAN | 417.49 | 25-Apr-18 | 21-May-18 | 15,799.86 | -43241 | CURRENT |
| 1200107439 | MIMS, LAKEYSHIA | 372.67 | 20-Apr-18 | 23-May-18 | 15,804.47 | -43241 | CURRENT |
| 1200104250 | LEWIS, TRAROE | 392.37 | 21-Apr-18 | 31-May-18 | 15,808.71 | -43241 | CURRENT |
| 1200104507 | MCQUEEN, JULIA | 343 | 30-Apr-18 | 21-May-18 | 15,864.60 | -43241 | CURRENT |
| 1200100620 | ADDISON, FELICIA | 402.07 | 27-Feb-18 | 21-May-18 | 16,410.81 | -43241 | CURRENT |
| 1200105159 | PIERCE JR., ROTHER | 405.29 | 20-Apr-18 | 21-May-18 | 16,286.51 | -43241 | CURRENT |
| 1200100854 | MCCRAY, JACQUELINE | 403.67 | 20-Apr-18 | 21-May-18 | 16,338.74 | -43241 | CURRENT |
| 1200102721 | FRANCOIS, ROSE | 413.00 | 30-Apr-18 | 21-May-18 | 16,037.99 | -43241 | CURRENT |
| 1200104042 | WATSON JR., JAMES | 399.33 | 30-Apr-18 | 21-May-18 | 16,348.54 | -43241 | CURRENT |
| 1200102060 | SALTER, TJ | 478.85 | 30-Apr-18 | 31-May-18 | 16,346.02 | -43241 | CURRENT |
| 1200101353 | CREETS, JONTEFAL | 431.26 | 27-Apr-18 | 31-May-18 | 16,409.99 | -43241 | CURRENT |
| 1200103853 | COMEAU, CLIFTON | 424.45 | 20-Apr-18 | 31-May-18 | 17,060.31 | -43241 | CURRENT |
| 1200104569 | MUSSICK, ANTON | 414.97 | 20-Apr-18 | 21-May-18 | 17,119.04 | -43241 | CURRENT |
| 1200103087 | MERINO, SANTIAGO | 406.77 | 19-Apr-18 | 21-May-18 | 17,134.59 | -43241 | CURRENT |
| 1200104030 | MATHEWS, BARBARA | 413.41 | 24-Apr-18 | 21-May-18 | 17,103.06 | -43241 | CURRENT |
| 1200105997 | SWEETING, MOSES | 409.5 | 17-Apr-18 | 31-May-18 | 17,546.76 | -43241 | CURRENT |
| 1200107458 | JOLETUS, DERANXANE | 408.9 | 27-Apr-18 | 21-May-18 | 17,333.12 | -43241 | CURRENT |
| 1200107362 | LENGH, JOHN | 409.69 | 27-Apr-18 | 21-May-18 | 17,371.71 | -43241 | CURRENT |
| 1290107474 | HOLLY, KRISTIE | 411.06 | 25-Apr-18 | 21-May-18 | 17,487.50 | -43241 | CURRENT |
| 1200100263 | MCKINNEY, MERFEEDES | 467.41 | 19-Apr-18 | 21-May-18 | 17,645.05 | -43241 | CURRENT |
| 1200106266 | CROSSAEEL, SHAUN | 472.32 | 23-Apr-18 | 21-May-18 | 17,654.43 | -43241 | CURRENT |
| 1200103669 | PAZ, JOSE | 415.06 | 19-Apr-18 | 21-May-18 | 17,761.10 | -43241 | CURRENT |
| 1200105674 | AUSTINI, MONIQUE | 437.33 | 27-Apr-18 | 21-May-18 | 17,674.85 | -43241 | CURRENT |
| 1200104583 | BLACKWEBDER, JASON | 462.36 | 12-Apr-18 | 31-May-18 | 18,060.43 | -43241 | CURRENT |
| 1200107204 | TAINES, SHANIMA | 430.04 | 20-Apr-18 | 31-May-18 | 18,091.16 | -43241 | CURRENT |
| 1200102412 | JOKNUP, QUINTON | 421.41 | 20-Apr-18 | 31-May-18 | 18,097.16 | -43241 | CURRENT |
| 1200106317 | MANUS, SALVADOR | 431.35 | 24-Apr-18 | 31-May-18 | 18,168.14 | -43241 | CURRENT |
| 1200099365 | YOUNG, LAVRETTA | 544.07 | 30-Apr-18 | 21-May-18 | 18,042.06 | -43241 | CURRENT |
| 1200105424 | MIGUEL, MIGUEL | 450.91 | 20-Apr-18 | 21-May-18 | 18,234.24 | -43241 | CURRENT |
| 1200102884 | EVANS, WEBETTA | 429.26 | 26-Apr-18 | 21-May-18 | 18,399.02 | -43241 | CURRENT |
| 1200102568 | MALLORY, MHIA | 472.5 | 18-Apr-18 | 31-May-18 | 18,321.33 | -43241 | CURRENT |
| 1200103433 | FERNANDEZ, CARLOS | 495.68 | 13-Apr-18 | 21-May-18 | 18,757.33 | -43241 | CURRENT |
| 1200104637 | LACEES, STEVEN | 444.03 | 20-Apr-18 | 21-May-18 | 18,751.24 | -43241 | CURRENT |
| 1200105164 | TURNER, TIMOTHY | 441.83 | 27-Apr-18 | 21-May-18 | 18,785.63 | -43241 | CURRENT |
| 1200106457 | FEDEE, JEQUIFFER | 444.81 | 27-Apr-18 | 21-May-18 | 19,151.23 | -43241 | CURRENT |
| 1200105574 | ROCHICK, RUENSGAIL | 478.02 | 30-Apr-18 | 21-May-18 | 19,195.36 | -43241 | CURRENT |
| 1200103054 | RODRIGUEZ, LUIS | 542.07 | 19-Apr-18 | 21-May-18 | 19,953.57 | -43241 | CURRENT |
| 1200100201 | VALENTINE, SHATESA | 470 | 27-Apr-18 | 21-Mar-18 | 19,748.52 | -43241 | CURRENT |
| 1200105760 | GARCIA, DANIEL | 425.29 | 20-Apr-18 | 21-May-18 | 19,800.30 | -43241 | CURRENT |
| 1200107372 | MIRANDA, MICHAEL | 473.64 | 24-Apr-18 | 21-May-18 | 20,007.13 | -43241 | CURRENT |
| 1200104426 | VASQUEZ, JOSHUA | 551.2 | 30-Apr-18 | 21-May-18 | 20,284.97 | -43241 | CURRENT |
| 1200106836 | JACKSON, MARIA | 516.27 | 21-Apr-18 | 21-May-18 | 21,526.10 | -43241 | CURRENT |
| 1200106252 | KASOKO, MICHAEL | 567.41 | 19-Apr-18 | 21-May-18 | 21,478.33 | -43241 | CURRENT |
| 1200106353 | ROSA, LUIS | 458.99 | 13-Apr-18 | 31-May-18 | 600.57 | -43241 | CURRENT |
| 1200068312 | LONA, VIVIANA | 354.77 | 27-Apr-18 | 20-May-18 | 770.41 | -43241 | CURRENT |
| 1200094859 | JOHNSON, NAKITA | 373.11 | 21-Apr-18 | 21-May-18 | 3,328.10 | -43241 | CURRENT |
| 1200068330 | JOYA, MARISEL | 445.91 | 23-Apr-18 | 22-May-18 | 3,481.18 | -43241 | CURRENT |
| 1200103393 | KIRAPR, FREDERIKE | 366.71 | 26-Feb-18 | 22-May-18 | 4,558.90 | -43241 | CURRENT |
| 1200090077 | SHER MARIA | 372.62 | 13-Apr-18 | 22-May-18 | 4,863.13 | -43241 | CURRENT |
| 1200091427 | JACKSON, RETA E | 340.46 | 26-Apr-18 | 22-May-18 | 5,713.56 | -43241 | CURRENT |
| 1200096069 | MELERO, FANISA | 449.05 | 22-Apr-18 | 22-May-18 | 5,790.37 | -43241 | CURRENT |
| 1290093270 | JONES, DONNELL I | 371.04 | 26-Apr-18 | 22-May-18 | 6,014.66 | -43241 | CURRENT |
| 1200091901 | SHEFFIELD, LISA D | 397.60 | 18-Apr-18 | 22-May-18 | 6,920.26 | -43241 | CURRENT |
| 1200093869 | WILLIAMS, MARILYN | 451.37 | 29-Apr-18 | 22-May-18 | 6,937.36 | -43241 | CURRENT |

| Account | Name | Date 1 | Date 2 | | Amount | Code | Status |
|---|---|---|---|---|---|---|---|
| 1200097515 | PEAVLER, TAHESHA | 338.12 | 23-Apr-16 | 22-May-18 | 7,090.28 | -43242 | CURRENT |
| 1200096456 | GREEN, ANTHONY | 354.16 | 20-Apr-18 | 22-May-18 | 7,316.44 | -43242 | CURRENT |
| 1400000565 | O'DONNELL, CONSTANCE | 435.87 | 24-Apr-18 | 22-May-18 | 7,246.98 | -43242 | CURRENT |
| 1200100369 | ROSALES, MANUEL | 348.66 | 23-Apr-18 | 22-May-18 | 7,179.09 | -43242 | CURRENT |
| 1200097923 | BOREFORD, ROYAL E | 482.95 | 27-Apr-18 | 23-May-18 | 8,061.37 | -43141 | CURRENT |
| 1200093584 | ALEXAY, SHERENE | 327.68 | 30-Apr-18 | 16-May-18 | 7,555.99 | -43242 | CURRENT |
| 1200091312 | DAVIS, DEBORAH R | 476.83 | 27-Apr-18 | 21-May-18 | 7,654.77 | -43242 | CURRENT |
| 1200091894 | JORDAN, ANTHONY T | 418.82 | 27-Apr-18 | 21-May-18 | 8,077.14 | -43242 | CURRENT |
| 1200096297 | JEROME, CARL | 293.65 | 15-Apr-18 | 22-May-18 | 8,125.80 | -43242 | CURRENT |
| 1200092115 | BRIDGES, QUINTON | 495.41 | 19-Apr-18 | 22-May-18 | 8,194.89 | -43242 | CURRENT |
| 1200096932 | CROSS, EBONY L | 266.04 | 20-Apr-18 | 22-May-18 | 8,287.89 | -43242 | CURRENT |
| 1200010457 | PICKENS, ASHLEY | 237.76 | 25-Apr-18 | 22-May-18 | 8,487.03 | -43242 | CURRENT |
| 1200093520 | WETZEL, SUSAN | 340.01 | 24-Apr-18 | 23-May-18 | 8,716.77 | -43242 | CURRENT |
| 1200091263 | WEILER, JOHN M | 494.27 | 20-Apr-18 | 23-May-18 | 9,335.66 | -43242 | CURRENT |
| 1200093419 | THOMAS, TASHULLA M | 399.32 | 24-Apr-18 | 22-May-18 | 8,871.64 | -43242 | CURRENT |
| 2000010681 | HARRIS, MADELEINE | 391.76 | 18-Apr-18 | 22-May-18 | 8,578.00 | -43242 | CURRENT |
| 1200107160 | JUDABROWE, KIMBERLY | 272.68 | 17-Apr-18 | 22-May-18 | 9,069.82 | -43242 | CURRENT |
| 2200010733 | WILLIAMS, TAWANA | 484.69 | 19-Apr-18 | 22-May-18 | 9,074.73 | -43242 | CURRENT |
| 1200097890 | VELAZQUEZ, ROBERTO | 376.37 | 20-Apr-18 | 22-May-18 | 9,357.10 | -43242 | CURRENT |
| 1200090282 | PRICE, CARLON E | 425.34 | 14-Apr-18 | 22-May-18 | 9,261.16 | -43242 | CURRENT |
| 1200111214 | RATHER, MOSES | 435.17 | 23-Apr-18 | 22-May-18 | 9,261.08 | -43242 | CURRENT |
| 1200095547 | CARTER, DONNA | 335.70 | 12-Apr-18 | 22-May-18 | 9,456.20 | -43242 | CURRENT |
| 1200101053 | ROSEJUNCANTE, ADRIANA | 257.55 | 23-Apr-18 | 22-May-18 | 9,410.51 | -43242 | CURRENT |
| 1200097519 | POYSTER, CONSUELO | 250.18 | 27-Apr-18 | 22-May-18 | 9,628.55 | -43242 | CURRENT |
| 1200093514 | FOYER, TIMOTHY | 498.04 | 27-Apr-18 | 21-May-18 | 10,485.43 | -43242 | CURRENT |
| 1200096300 | WILLIAMS, DONNA A | 245.29 | 24-Apr-18 | 22-May-18 | 9,375.81 | -43242 | CURRENT |
| 1200095270 | WILLIAMS, DARREN | 398.17 | 20-Apr-18 | 23-May-18 | 10,076.95 | -43242 | CURRENT |
| 1200091583 | LYONS, MELISSA | 431.53 | 30-Apr-18 | 22-May-18 | 10,072.37 | -43242 | CURRENT |
| 1200091543 | BARNETT, STEPHANIE | 549.84 | 06-Apr-18 | 22-May-18 | 10,351.53 | -43242 | CURRENT |
| 1200104527 | PEREZ, DESIREE | 535.91 | 21-Apr-18 | 31-May-18 | 10,486.28 | -43242 | CURRENT |
| 1200095485 | GONZALEZ, TUFFANY | 358.02 | 30-Apr-18 | 22-May-18 | 10,396.49 | -43242 | CURRENT |
| 1300093789 | KNOVOST, RANDALL | 508.41 | 22-Apr-18 | 22-May-18 | 10,540.18 | -43242 | CURRENT |
| 1300092447 | ADAMS, KAREN E | 451.84 | 27-Apr-18 | 22-May-18 | 10,973.53 | -43242 | CURRENT |
| 1200095252 | KHOUHAN, MARIE S | 423.33 | 28-Apr-18 | 22-May-18 | 10,731.35 | -43242 | CURRENT |
| 1200110564 | AKIRESONE, TIMOTHY | 425.06 | 26-Apr-18 | 22-May-18 | 11,083.94 | -43242 | CURRENT |
| 1200104604 | LOPPE, FRIDOLINE | 355.3 | 26-Apr-18 | 22-May-18 | 11,353.72 | -43242 | CURRENT |
| 1200093911 | ARISTIDE, GIBSON | 496.67 | 27-Apr-18 | 22-May-18 | 11,656.88 | -43242 | CURRENT |
| 1300093008 | SILFA, LEANORA | 375.52 | 27-Apr-18 | 23-May-18 | 11,733.55 | -43242 | CURRENT |
| 1200104703 | MCCANT JR., CLAY | .350 | 24-Apr-18 | 22-May-18 | 11,802.31 | -43242 | CURRENT |
| 1200096744 | FONSECA CHAVEZ, ALEJANDRO R | 368.61 | 28-Apr-18 | 22-May-18 | 11,956.61 | -43242 | CURRENT |
| 1300098070 | BAUGHNS, MARQUEL L | 431.12 | 23-Apr-18 | 22-May-18 | 12,089.00 | -43242 | CURRENT |
| 1200101404 | CARSON, TEQUANA | 249.56 | 26-Apr-18 | 22-May-18 | 12,433.51 | -43242 | CURRENT |
| 1200096806 | RODRIGUEZ, SONIA | 489.34 | 20-Apr-18 | 23-May-18 | 12,708.51 | -43242 | CURRENT |
| 1200064008 | GRAY, RICO | 559.43 | 23-Apr-18 | 22-May-18 | 12,399.09 | -43242 | CURRENT |
| 1290102503 | HAKKUR, RACHEL | 618.14 | 20-Apr-18 | 23-May-18 | 12,526.29 | -43142 | CURRENT |
| 1200104625 | SOTO, MANUEL | 323.69 | 17-Apr-18 | 22-May-18 | 12,610.50 | -43242 | CURRENT |
| 1200097659 | CARSWELL, SHERRELL C | 340.7 | 27-Apr-18 | 22-May-18 | 12,738.59 | -43242 | CURRENT |
| 1200102712 | BLOSE, JEFFREY | 374.77 | 13-Apr-18 | 23-May-18 | 12,699.71 | -43242 | CURRENT |
| 1200095984 | POUNDS, DARNEL | 413.07 | 19-Apr-18 | 22-May-18 | 12,618.56 | -43242 | CURRENT |
| 1200103085 | LAMBERT, BRYAN | 544.53 | 23-Apr-18 | 18-May-18 | 12,832.84 | -43242 | CURRENT |
| 1200094764 | CAMPBELL, MARCELIA | 349.94 | 27-Apr-18 | 22-May-18 | 12,840.04 | -43242 | CURRENT |
| 1200106523 | EA CRAY, LONNIE | 311.28 | 11-Apr-18 | 22-May-18 | 12,819.68 | -43242 | CURRENT |
| 1200107747 | GRACIANO, STEPHAN | 374.84 | 26-Apr-18 | 22-May-18 | 13,789.02 | -43141 | CURRENT |
| 1200097559 | WHITE, MELANIE | 355.24 | 30-Apr-18 | 23-May-18 | 12,835.06 | -43242 | CURRENT |
| 1200106857 | WILSON, ROSEMARIE | 309.85 | 14-Apr-18 | 22-May-18 | 12,898.01 | -43242 | CURRENT |
| 1300097632 | BOY, MELISSA | .360 | 25-Apr-18 | 22-May-18 | 13,042.57 | -43242 | CURRENT |
| 2200111081 | LESSINGTON, STEVEN L | 598.97 | 30-Apr-18 | 22-May-18 | 13,347.72 | -43242 | CURRENT |
| 1200103445 | CROOKS, TRAVIS | 338.58 | 27-Apr-18 | 22-May-18 | 13,094.27 | -43242 | CURRENT |
| 1200101369 | SLAVES, WILLIE | 361.29 | 25-Apr-18 | 22-May-18 | 13,114.35 | -43242 | CURRENT |
| 1200105994 | SMITH, TAELOR | 323.75 | 22-Apr-18 | 23-May-18 | 13,149.66 | -43242 | CURRENT |
| 1200103182 | ORTIZ, LAUREN | 329.75 | 30-Apr-18 | 22-May-18 | 13,302.14 | -43142 | CURRENT |
| 1200098282 | ARZA, ROXANA | 507.72 | 25-Apr-18 | 22-May-18 | 13,347.15 | -43142 | CURRENT |
| 1200103678 | NEWSOME, DERRICK | 375.54 | 30-Apr-18 | 31-May-18 | 14,390.57 | -43242 | CURRENT |
| 1200100385 | VELEY, ALLYSON | 316.32 | 12-Apr-18 | 22-May-18 | 13,559.05 | -43242 | CURRENT |
| 1200107137 | JAPSE, VIRGINIA | 367.39 | 18-Apr-18 | 22-May-18 | 13,662.18 | -43242 | CURRENT |
| 1200102720 | MIDDLETON, KARLA | 766.50 | 24-Apr-18 | 22-May-18 | 19,954.91 | -43242 | CURRENT |
| 1200096415 | STOKES, VIRONDA | 406.66 | 20-Apr-18 | 27-May-18 | 13,664.44 | -43242 | CURRENT |
| 1200097196 | GARRISON, TONYA | 447.05 | 24-Apr-18 | 22-May-18 | 13,723.75 | -43242 | CURRENT |
| 1300107644 | ANDERSON, KEITH | 363.65 | 30-Apr-18 | 22-May-18 | 13,649.47 | -43242 | CURRENT |
| 1200096827 | JOHNSON, MILTONITESHA A | 459.71 | 26-Apr-18 | 22-May-18 | 13,730.95 | -43242 | CURRENT |
| 1200107162 | MICHEL, FRANCESCA | 414.46 | 20-Apr-18 | 22-May-18 | 13,607.88 | -43242 | CURRENT |
| 1200105985 | BROWN, MICHELLE | 374.47 | 23-Apr-18 | 22-May-18 | 13,843.19 | -43242 | CURRENT |
| 1200097961 | DESILFA, ANDREA A | 415.45 | 30-Apr-18 | 22-May-18 | 13,623.80 | -43242 | CURRENT |
| 1200053355 | GREEN MCGRAW, ANTOINETTE | 357.96 | 31-Mar-18 | 22-May-18 | 14,148.54 | -43242 | CURRENT |
| 1200105997 | EVANS, TINA | 343.31 | 16-Apr-18 | 22-May-18 | 14,288.90 | -43242 | CURRENT |
| 1300105530 | MONROE, WILLIAM | 353.21 | 24-Apr-18 | 22-May-18 | 14,287.82 | -43242 | CURRENT |
| 1200107621 | CRUKAY, CRAIG | 338.06 | 29-Apr-18 | 22-May-18 | 14,207.05 | -43242 | CURRENT |
| 1200104636 | GARCIA, ELIZABETH | 309.65 | 20-Apr-18 | 31-May-18 | 14,422.61 | -43242 | CURRENT |
| 1200098572 | DEDECKER, CHELLIE | 432.82 | 27-Apr-18 | 22-May-18 | 14,405.93 | -43242 | CURRENT |
| 1200104393 | RUSS, SHIRLEIGH | 504.72 | 22-Apr-18 | 22-May-18 | 14,595.51 | -43242 | CURRENT |
| 1200098473 | WASHINGTON, KAMA | 359.59 | 26-Apr-18 | 22-May-18 | 14,603.92 | -43242 | CURRENT |
| 1200103416 | CARRANCO-RIVERA, LUCIO | 414.07 | 25-Apr-18 | 22-May-18 | 14,604.09 | -43242 | CURRENT |
| 1200096209 | PESHARD, ANDREW | 485.18 | 20-Apr-18 | 22-May-18 | 14,617.56 | -43242 | CURRENT |
| 1200103463 | ESTRADA-LAUREANO, FABIAN | 377.99 | 26-Apr-18 | 31-May-18 | 14,487.51 | -43242 | CURRENT |
| 1200010410 | BATISTA, ALICIA | 349.8 | 13-Apr-18 | 22-May-18 | 14,774.87 | -43242 | CURRENT |
| 1200096477 | BRADLEY, SHANDALE | 350.14 | 19-Apr-18 | 22-May-18 | 14,878.16 | -43242 | CURRENT |
| 1200010393 | GRAY JR, LEON | 399.52 | 14-Apr-18 | 22-May-18 | 14,929.67 | -43242 | CURRENT |
| 1200104945 | HILL, JHAKEN | 374.91 | 24-Apr-18 | 22-May-18 | 15,123.26 | -43242 | CURRENT |
| 1200107329 | RODRIGUEZ, KEVIN | 355.49 | 26-Apr-18 | 22-May-18 | 14,995.95 | -43242 | CURRENT |
| 1200106783 | MENDOZA-TAVERA, JORGE | 341.97 | 20-Apr-18 | 22-May-18 | 15,060.60 | -43242 | CURRENT |
| 1200104129 | ULLERY, RICHARD | 381.63 | 18-Apr-18 | 22-May-18 | 15,181.99 | -43242 | CURRENT |
| 1200105729 | GRIFFIN, MARSHAL | 609.86 | 26-Apr-18 | 22-May-18 | 15,167.63 | -43242 | CURRENT |
| 1200104251 | HICKS, MAREIDATA | 521.72 | 20-Apr-18 | 22-May-18 | 15,456.75 | -43242 | CURRENT |
| 1200101381 | ETIENNE, RANSOM | 391.68 | 20-Apr-18 | 22-May-18 | 15,871.66 | -43242 | CURRENT |
| 1200104524 | BRE, JESSICA | .393 | 23-Apr-18 | 22-May-18 | 15,680.95 | -43242 | CURRENT |
| 1300105846 | THOMAS, RONNIE | 380.19 | 25-Apr-18 | 22-May-18 | 15,708.64 | -43242 | CURRENT |
| 1200107699 | GOUSTRE, THOMAS | 464.84 | 21-Apr-18 | 22-May-18 | 15,832.26 | -43242 | CURRENT |
| 1200107602 | DEL PILAR ROSAS, JENNIFER | 378.9 | 21-Apr-18 | 22-May-18 | 16,059.21 | -43242 | CURRENT |
| 1200101179 | DELDESPOTARIGO, RANSEY | 499.6 | 27-Apr-18 | 22-May-18 | 16,370.53 | -43242 | CURRENT |
| 1300103133 | HENDRIX, TAPISHUA | 402.37 | 18-Apr-18 | 22-May-18 | 16,246.25 | -43242 | CURRENT |
| 1200105742 | ADAMS, ANNIE | 430.29 | 26-Apr-18 | 22-May-18 | 16,167.32 | -43242 | CURRENT |
| 1200102900 | SORRISON, SASHA | 391.77 | 24-Apr-18 | 11-Apr-18 | 16,215.18 | -43242 | CURRENT |
| 1200099914 | JOHNSON, TRENIQUELLA | 476.01 | 27-Apr-18 | 22-May-18 | 16,374.81 | -43242 | CURRENT |
| 1200104306 | HERPONE, RICKYA | 368.2 | 30-Apr-18 | 22-May-18 | 16,335.04 | -43242 | CURRENT |
| 1200102284 | AMOYO MARTINEZ, YAJAIRA | 427.13 | 26-Apr-18 | 22-May-18 | 16,358.60 | -43242 | CURRENT |
| 1200105584 | BROWN, ORESTO | 427.04 | 21-Apr-18 | 22-May-18 | 16,449.81 | -43242 | CURRENT |
| 1300102051 | DENNIS, KANDEINA | 448.6 | 27-Apr-18 | 22-May-18 | 16,483.14 | -43242 | CURRENT |
| 1200105042 | DANG, SHIRLEY | 415.18 | 27-Apr-18 | 22-May-18 | 16,534.22 | -43242 | CURRENT |
| 1200091149 | LINDSEY, MARTIN | 377.63 | 26-Apr-18 | 22-May-18 | 16,653.82 | -43242 | CURRENT |
| 1200101758 | SPEZILLA, BAENDY | 442.60 | 11-Apr-18 | 22-May-18 | 16,805.37 | -43242 | CURRENT |
| 1200101890 | PINO, CRYSTAL | 412.34 | 19-Apr-18 | 22-May-18 | 16,831.66 | -43242 | CURRENT |
| 1200100718 | WRIGHT, JUAKH | 435.72 | 18-Apr-18 | 21-May-18 | 16,893.65 | -43242 | CURRENT |
| 1200099304 | FELICE, GRAHAM | 499.59 | 27-Apr-18 | 22-May-18 | 16,955.90 | -43242 | CURRENT |
| 1200106042 | IMMANUEL MATOS, MICHEL | 409.48 | 26-Apr-18 | 11-May-18 | 17,033.77 | -43242 | CURRENT |
| 1200100341 | CHICHA, FRANCISCO | .456 | 25-Apr-18 | 22-May-18 | 17,307.99 | -43242 | CURRENT |
| 1200106063 | MURPHY, MICHAEL | 413.01 | 30-Apr-18 | 22-May-18 | 17,349.01 | -43242 | CURRENT |
| 1200101316 | GORGERI, BERNARD | 468.66 | 30-Apr-18 | 22-May-18 | 17,391.50 | -43242 | CURRENT |
| 1200107720 | FERGUSON, RODNEY | 408.94 | 26-Apr-18 | 22-May-18 | 17,493.41 | -43242 | CURRENT |
| 1200101215 | PRYCE, SHARON | 463.29 | 27-Apr-18 | 22-May-18 | 17,604.64 | -43242 | CURRENT |
| 1200106476 | BUENAFORD, IMPAHS | 433.84 | 23-Apr-18 | 22-May-18 | 17,528.12 | -43242 | CURRENT |
| 1200103673 | JOSEPHINE-ALEXANDRA | 434.29 | 21-Apr-18 | 22-May-18 | 18,531.62 | -43242 | CURRENT |
| 1200104681 | HERBERT, CYNTHIA | 549.74 | 21-Apr-18 | 22-May-18 | 19,062.55 | -43242 | CURRENT |

| Account | Name | | | | | | Status |
|---|---|---|---|---|---|---|---|
| 1200105117 | DUBOIS, CASEY | 441.92 | 24-Apr-18 | 24-May-18 | 17,517.61 | -43244 | CURRENT |
| 1200106197 | PAINAUD, HALEY | 419.96 | 24-Apr-18 | 24-May-18 | 17,568.73 | -43244 | CURRENT |
| 1200107466 | MCFARLANE, FREDERICK | 497.81 | 26-Apr-18 | 24-May-18 | 17,645.69 | -43244 | CURRENT |
| 1200105930 | HYLHAM, ANTHONY | 639.53 | 27-Apr-18 | 24-May-18 | 17,659.72 | -43244 | CURRENT |
| 1200106936 | JENNINGS, CARLA | 436.56 | 19-Apr-18 | 24-May-18 | 13,742.95 | -43244 | CURRENT |
| 1200105645 | RIVERA, DIEGO | 429.19 | 26-Apr-18 | 24-May-18 | 17,718.47 | -43244 | CURRENT |
| 1200104663 | GRANT, SHEILA | 447.41 | 26-Apr-18 | 24-May-18 | 17,752.41 | -43244 | CURRENT |
| 1200107214 | BERESKY, CYNTHIA | 400.65 | 24-Apr-18 | 24-May-18 | 17,818.16 | -43244 | CURRENT |
| 1200105000 | ALFONSECA, JORGE | 430.09 | 28-Apr-18 | 24-May-18 | 17,839.81 | -43244 | CURRENT |
| 1200101634 | PERRY, BRUCE | 453.63 | 30-Apr-18 | 24-May-18 | 18,150.19 | -43244 | CURRENT |
| 1200105551 | COLE, XORA | 454.21 | 18-Apr-18 | 24-May-18 | 18,004.76 | -43244 | CURRENT |
| 1200107745 | CLAYTON, CHRISTINE | 418.07 | 23-Apr-18 | 24-May-18 | 17,970.39 | -43244 | CURRENT |
| 1200103796 | PANOREZ, WILLIAM | 412.62 | 31-Apr-18 | 24-May-18 | 18,037.08 | -43244 | CURRENT |
| 1200106070 | HOLDEN, CHRISTINE | 501.35 | 24-Apr-18 | 24-May-18 | 18,207.67 | -43244 | CURRENT |
| 1200102115 | XAVIER, KENNETH | 429.86 | 26-Apr-18 | 24-May-18 | 18,347.95 | -43244 | CURRENT |
| 1200103333 | GRECO, CAROL | 495.2 | 23-Apr-18 | 26-May-18 | 18,370.07 | -43244 | CURRENT |
| 1200108165 | BARREAL, MERCEDES | 500.18 | 30-Apr-18 | 24-May-18 | 18,306.68 | -43244 | CURRENT |
| 1300107439 | WILLIAMS, CURTIS | 435.96 | 25-Apr-18 | 24-May-18 | 18,442.51 | -43244 | CURRENT |
| 1200100905 | JADOHN, DEBORAH | 514.98 | 04-Apr-18 | 24-May-18 | 18,703.37 | -43244 | CURRENT |
| 1200103773 | MCCALLUM, RAKEISHA | 460.83 | 24-Apr-18 | 24-May-18 | 18,589.93 | -43244 | CURRENT |
| 1200107310 | VOYLES, ALEXANDRIA | 433.66 | 13-Apr-18 | 24-May-18 | 18,249.51 | -43244 | CURRENT |
| 1200104809 | THIBODEAU, ROLF | 454 | 24-Apr-18 | 24-May-18 | 18,410.87 | -43244 | CURRENT |
| 1200105516 | BLOCKER, DILLAN | 457.26 | 27-Apr-18 | 24-May-18 | 18,565.15 | -43244 | CURRENT |
| 1200105074 | MILLER, LINDA | 443.53 | 31-Apr-18 | 24-May-18 | 19,014.65 | -43244 | CURRENT |
| 1200107145 | VAZQUEZ, ALEJANDRO | 457.73 | 27-Apr-18 | 24-May-18 | 19,218.43 | -43244 | CURRENT |
| 1200104564 | PIKE, STEVEN | 484.08 | 25-Apr-18 | 24-May-18 | 19,379.42 | -43244 | CURRENT |
| 1300104774 | ARTHUR, PAMELA | 437.31 | 03-Apr-18 | 24-May-18 | 19,404.15 | -43242 | CURRENT |
| 1200105810 | GRAFIUS, JENNIFER | 460.35 | 24-Apr-18 | 26-May-18 | 19,402.43 | -43131 | CURRENT |
| 1200106812 | LARA, OMAR | 468.5 | 27-Apr-18 | 24-May-18 | 19,435.36 | -43244 | CURRENT |
| 1200107310 | DOFFISON, JAMIL | 463.25 | 25-Apr-18 | 24-May-18 | 19,450.50 | -43244 | CURRENT |
| 1200105914 | DUNCAN, PERRYAH | 491.75 | 30-Apr-18 | 24-May-18 | 19,474.22 | -43244 | CURRENT |
| 1200105693 | GATO, RANDY | 483.59 | 25-Apr-18 | 24-May-18 | 19,595.80 | -43244 | CURRENT |
| 1200107237 | MOREDN, ALEXIS | 466.66 | 27-Apr-18 | 24-May-18 | 19,598.36 | -43244 | CURRENT |
| 1200106219 | PEREZ, MICHAEL | 492.79 | 30-Apr-18 | 24-May-18 | 19,994.46 | -43244 | CURRENT |
| 1200107176 | PEACOCK, DARIUS | 479.07 | 12-Apr-18 | 24-May-18 | 20,093.06 | -43244 | CURRENT |
| 1200107437 | WHITE, MARISHA | 481.24 | 13-Apr-18 | 24-May-18 | 20,170.07 | -43244 | CURRENT |
| 1300103120 | FIGUEROA, LACEY | 466.76 | 23-Apr-18 | 24-May-18 | 20,401.32 | -43244 | CURRENT |
| 1200103876 | DOUGLAS, ROY | 511.2 | 30-Apr-18 | 24-May-18 | 20,492.21 | -43244 | CURRENT |
| 1200105357 | GREEN, CHARLOTTE | 539 | 26-Apr-18 | 24-May-18 | 20,670.80 | -43241 | CURRENT |
| 1200102848 | SHUSTER, CAPECA | 559.18 | 26-Apr-18 | 24-May-18 | 21,347.64 | -43244 | CURRENT |
| 1300105556 | BABB, ALISON | 518.5 | 27-Apr-18 | 24-May-18 | 21,508.81 | -43244 | CURRENT |
| 1300107133 | EDERSON, SHAUNDEISHA | 500.73 | 18-Apr-18 | 24-May-18 | 21,747.32 | -43244 | CURRENT |
| 1200105613 | ANTCHISH JR., DORNELL | 537.67 | 27-Apr-18 | 24-May-18 | 21,848.99 | -43244 | CURRENT |
| 1200106850 | ROBINSON, WILLIE | 548.64 | 24-Apr-18 | 24-May-18 | 21,849.87 | -43244 | CURRENT |
| 1200105841 | DAVIS III, HENRY | 569.31 | 27-Apr-18 | 24-May-18 | 22,018.92 | -43244 | CURRENT |
| 1200106904 | JACKSON, ZACHARY | 551.99 | 24-Apr-18 | 24-May-18 | 23,104.94 | -43244 | CURRENT |
| 1200105865 | WINN, ALYSSA | 597.26 | 30-Apr-18 | 24-May-18 | 23,493.72 | -43244 | CURRENT |
| 1200105483 | RODRIGUEZ, PABLO | 448.95 | 29-Apr-18 | 25-May-18 | 2,634.47 | -43245 | CURRENT |
| 1200091924 | CRUZ DE SMITH, CARMEN | 391.90 | 19-Apr-18 | 25-May-18 | 4,512.09 | -43245 | CURRENT |
| 1200092131 | GIBSON, LEON F | 441.17 | 20-Apr-18 | 25-May-18 | 4,743.95 | -43245 | CURRENT |
| 1200091468 | JONES, BILLY M | 431.64 | 24-Apr-18 | 15-May-18 | 4,805.66 | -43245 | CURRENT |
| 1300085954 | ROGERS, CARLTON JR | 488.07 | 30-Apr-18 | 25-May-18 | 5,426.66 | -43245 | CURRENT |
| 1300091392 | PEMBHANKAR, POOJA | 458.35 | 25-Apr-18 | 25-May-18 | 6,761.00 | -43245 | CURRENT |
| 1200091141 | STUBBS, TREVOR | 395.65 | 22-Apr-18 | 15-May-18 | 7,295.13 | -43245 | CURRENT |
| 1200092319 | VARHER, JULIANA | 460.64 | 25-Apr-18 | 25-May-18 | 9,086.01 | -43245 | CURRENT |
| 1200092782 | GARCIA MARTINEZ, FELIX | 419.14 | 30-Apr-18 | 25-May-18 | 8,010.80 | -43245 | CURRENT |
| 1200092908 | ARKANOUS, CHRYSTELE | 599.79 | 15-Apr-18 | 25-May-18 | 8,537.00 | -43245 | CURRENT |
| 1200096125 | CARTER, BRANDELL | 319.31 | 22-Apr-18 | 25-May-18 | 8,774.63 | -43245 | CURRENT |
| 1200093902 | WILLIAMS, LARRYCE | 320.97 | 30-Apr-18 | 25-May-18 | 8,816.88 | -43245 | CURRENT |
| 1200095829 | WISEMAN, SAMANTHA D | 363.95 | 13-Apr-18 | 25-May-18 | 9,369.65 | -43245 | CURRENT |
| 1390104900 | BROWN, DEBRA | 284.16 | 26-Apr-18 | 21-May-18 | 10,229.77 | -43245 | CURRENT |
| 1200111212 | HARRISON, WILLIE | 599.99 | 26-Apr-18 | 25-May-18 | 11,505.55 | -43249 | CURRENT |
| 1200101231 | BACOM, MARQUELL | 319.73 | 22-Apr-18 | 15-May-18 | 11,434.26 | -43245 | CURRENT |
| 1200093404 | ACOSTA, IVAN | 354.73 | 25-Apr-18 | 25-May-18 | 11,621.90 | -43245 | CURRENT |
| 1200103301 | THOMAS SMITH, TEMPEST | 301.94 | 27-Apr-18 | 25-May-18 | 11,747.75 | -43245 | CURRENT |
| 1200004631 | WATKINS, SHARON | 580.25 | 27-Apr-18 | 24-May-18 | 12,177.23 | -43245 | CURRENT |
| 1200100240 | FORD-ORTIZ, JOSE | 586.09 | 24-Apr-18 | 25-May-18 | 12,151.14 | -43245 | CURRENT |
| 1200100943 | FORCHION, JAMES | 368.37 | 30-Apr-18 | 25-May-18 | 12,753.15 | -43245 | CURRENT |
| 1200106835 | CHIMETTI, ALEXANDER | 296.11 | 20-Apr-18 | 25-May-18 | 12,322.66 | -43245 | CURRENT |
| 1200092003 | GOODWIN, LATOYA D | 668.99 | 28-Apr-18 | 25-May-18 | 12,428.16 | -43245 | CURRENT |
| 1200105499 | MICHEL, FRITZ | 355.56 | 26-Apr-18 | 25-May-18 | 12,543.06 | -43245 | CURRENT |
| 1200097558 | CLARKE, KIMBERLY S | 344.63 | 26-Apr-18 | 25-May-18 | 12,705.79 | -43245 | CURRENT |
| 1200101947 | FORRELL, LOGAN | 334.61 | 25-Apr-18 | 25-May-18 | 13,205.94 | -43245 | CURRENT |
| 1200096619 | PACHECO, NICOLE | 437.90 | 25-Apr-18 | 25-May-18 | 13,972.45 | -43245 | CURRENT |
| 1200106271 | PINEDA, YESENIA | 323.61 | 23-Apr-18 | 25-May-18 | 13,235.13 | -43245 | CURRENT |
| 1200093491 | BUTTERFIELD, LAQUATTA | 386.56 | 19-Apr-18 | 25-May-18 | 13,395.45 | -43245 | CURRENT |
| 1300101946 | JOHNSON, RORAHUN | 377.26 | 27-Apr-18 | 25-May-18 | 13,327.16 | -43245 | CURRENT |
| 1200102186 | WILSON, NATHANIEL | 384 | 27-Apr-18 | 25-May-18 | 13,474.57 | -43245 | CURRENT |
| 1200098416 | LAURENT, JENNIFER | 397.63 | 27-Apr-18 | 25-May-18 | 13,536.16 | -43245 | CURRENT |
| 1300098037 | JORDAN, MARIA L | 435.76 | 25-Apr-18 | 25-May-18 | 14,165.65 | -43245 | CURRENT |
| 1200097682 | JHASSON, RATRISA | 448.11 | 30-Apr-18 | 25-May-18 | 13,932.16 | -43245 | CURRENT |
| 1200102435 | HOWOR, KEVIN | 365.25 | 24-Apr-18 | 25-May-18 | 14,317.11 | -43245 | CURRENT |
| 1200101933 | YOUNG, SARAH | 383 | 23-Apr-18 | 25-May-18 | 14,144.77 | -43245 | CURRENT |
| 1200103353 | DAGAN, EVAN | 449.9 | 32-Apr-18 | 25-May-18 | 14,422.67 | -43245 | CURRENT |
| 1200101795 | CALDERA, MARTHA | 324.19 | 27-Apr-18 | 25-May-18 | 14,584.18 | -43245 | CURRENT |
| 1200104561 | EKETTOINE, LIUS | 358.95 | 26-Apr-18 | 25-May-18 | 14,764.12 | -43245 | CURRENT |
| 1200105653 | WILSON, MARY | 371.94 | 17-Apr-18 | 25-May-18 | 14,938.42 | -43245 | CURRENT |
| 1200094183 | GRAY, SHAKEYLA | 489.15 | 31-Mar-18 | 25-May-18 | 15,219.82 | -43245 | CURRENT |
| 1300106712 | PRINTLE, JEFF | 391.46 | 20-Apr-18 | 25-May-18 | 15,370.29 | -43245 | CURRENT |
| 1200107347 | OKEAYO, RACHAEL | 374.91 | 26-Apr-18 | 25-May-18 | 15,857.51 | -43245 | CURRENT |
| 1200027260 | GAMMON, JEREMY | 427.95 | 30-Apr-18 | 25-May-18 | 15,093.68 | -43245 | CURRENT |
| 1200105533 | BLANCA, NICOLE | 420.01 | 30-Apr-18 | 25-May-18 | 17,198.72 | -43245 | CURRENT |
| 1200097302 | OKARLY, AUDRIS | 529.84 | 26-Apr-18 | 25-May-18 | 17,523.25 | -43245 | CURRENT |
| 1200100675 | DONAGHY, GARY | 698.55 | 21-Apr-18 | 25-May-18 | 17,830.54 | -43245 | CURRENT |
| 1200102224 | BILGRIEN, BRITTNEY | 503.14 | 27-Apr-18 | 25-May-18 | 18,099.11 | -43245 | CURRENT |
| 1200092324 | PAPATOME, PETER A | 709.93 | 30-Apr-18 | 25-May-18 | 18,159.02 | -43245 | CURRENT |
| 1200107726 | SPERA, XHENA | 407.56 | 25-Apr-18 | 25-May-18 | 18,393.20 | -43245 | CURRENT |
| 1300106762 | JAMES, JESSICA | 429.56 | 19-Apr-18 | 25-May-18 | 18,547.37 | -43245 | CURRENT |
| 1200104093 | HANDSCHUMARO, ALEXIS | 484.68 | 25-Apr-18 | 21-May-18 | 18,478.60 | -43245 | CURRENT |
| 1200106386 | CRUZ, DEVONY | 499.81 | 26-Apr-18 | 21-May-18 | 20,283.95 | -43245 | CURRENT |
| 1200105831 | MCKINNEY-POLEN, CATANYA | 524 | 27-Apr-18 | 25-May-18 | 21,492.66 | -43245 | CURRENT |
| 1300105490 | MARTINEZ, CYNTHIA | 516.83 | 27-Apr-18 | 25-May-18 | 21,543.64 | -43245 | CURRENT |
| 1200107626 | VEGA, REBECCA | 372.96 | 30-Apr-18 | 25-May-18 | 1,431.93 | -43245 | CURRENT |
| 1200085675 | LOPEZ, NAPOLINE | 387.74 | 30-Apr-18 | 24-May-18 | 1,523.13 | -43246 | CURRENT |
| 1200091494 | CREIGHTON, SHUNIQUA J | 295.74 | 26-Apr-18 | 26-May-18 | 3,634.22 | -43246 | CURRENT |
| 1200084066 | FONTHER, STEVEN | 483.17 | 27-Apr-18 | 26-May-18 | 6,056.11 | -43246 | CURRENT |
| 1200092296 | VELEZ, TARYAH | 366.11 | 30-Apr-18 | 26-May-18 | 6,439.84 | -43246 | CURRENT |
| 1200092325 | UNAN-POFENG, TERESA | 362.97 | 26-Apr-18 | 26-May-18 | 7,246.24 | -43246 | CURRENT |
| 1200112236 | MOORE, DONNIE DECEASED | 350.88 | 28-Apr-18 | 26-May-18 | 7,364.66 | -43246 | CURRENT |
| 1200104466 | WILLIAMS, MONIKA L | 411.24 | 20-Apr-18 | 26-May-18 | 8,500.92 | -43246 | CURRENT |
| 1200095941 | ALVAREZ, CRYSTAL | 365.45 | 28-Apr-18 | 26-May-18 | 9,366.90 | -43246 | CURRENT |
| 1200099762 | ELLIS, RIHANNA | 543.98 | 26-Apr-18 | 26-May-18 | 9,355.11 | -43246 | CURRENT |
| 1200098295 | PRENTICE, TANIA | 247.07 | 28-Apr-18 | 26-May-18 | 11,231.07 | -43246 | CURRENT |
| 1200098331 | BOWERS, DIANE | 570.12 | 23-Apr-18 | 26-May-18 | 11,535.41 | -43246 | CURRENT |
| 1200101890 | THOMAS, FELICIA | 337.35 | 25-Apr-18 | 26-May-18 | 12,962.76 | -43246 | CURRENT |
| 1200098267 | GREENE, LAKEISHA | 341.59 | 27-Apr-18 | 26-May-18 | 12,144.72 | -43246 | CURRENT |
| 1200101134 | ALEXANDER, CHEYENNE | 383.3 | 27-Apr-18 | 26-May-18 | 12,825.58 | -43246 | CURRENT |
| 1200099590 | BOWERS, JAMES | 400.87 | 18-Apr-18 | 26-May-18 | 13,839.99 | -43246 | CURRENT |
| 1200102908 | ROSARIO, MERELIN | 378.10 | 24-Apr-18 | 26-May-18 | 17,989.78 | -43246 | CURRENT |
| 1200105774 | DENNIS, FRANK | 348.65 | 27-Apr-18 | 26-May-18 | 13,851.07 | -43246 | CURRENT |
| 1200104872 | SANTARA, HECTOR | 363.25 | 25-Apr-18 | 26-May-18 | 13,936.28 | -43246 | CURRENT |
| 1200095289 | DIESE, RACHEL L | 458.5V | 26-Apr-18 | 27-May-18 | 14,384.57 | -43246 | CURRENT |
| 1200095775 | SCALES, KRYSTIN K | 442.16 | 26-Apr-18 | 26-May-18 | 35,159.68 | -43246 | CURRENT |

| Account | Name | Amount | Date 1 | Date 2 | Amount 2 | Code | Status |
|---|---|---|---|---|---|---|---|
| 1200100175 | LIVINGSTON, JACQUELI | 427.84 | 19-Apr-18 | 26-May-18 | 14,700.77 | -43245 | CURRENT |
| 1200104032 | NUÑEZ, JOSE | 514.74 | 20-Apr-18 | 26-May-18 | 15,654.09 | -43247 | CURRENT |
| 1200105087 | TELLER, ASHLEY | 399.23 | 20-Apr-18 | 26-May-18 | 15,616.29 | -43316 | CURRENT |
| 1200014650 | DIXON, DANA C | 575.84 | 23-Apr-18 | 26-May-18 | 16,009.72 | -43246 | CURRENT |
| 1200098201 | MCCORMICK, AMY | 494.95 | 30-Apr-18 | 26-May-18 | 17,649.71 | -43246 | CURRENT |
| 1200105353 | AJWME, BETHANY | 444.96 | 13-Apr-18 | 26-May-18 | 14,308.17 | -43246 | CURRENT |
| 1200096019 | BUTLER, DAMEDI | 575.66 | 30-Apr-18 | 26-May-18 | 17,069.47 | -43246 | CURRENT |
| 1200106979 | NOVOTHE, APRIL | 398.55 | 14-Apr-18 | 26-May-18 | 12,137.33 | -43246 | CURRENT |
| 1200103186 | HOLMES, ROONEY | 451.58 | 19-Apr-18 | 26-May-18 | 17,872.28 | -43246 | CURRENT |
| 1200097905 | MARQUEZ, ERIC | 519.26 | 26-Apr-18 | 26-May-18 | 17,909.50 | -43246 | CURRENT |
| 1200105350 | LIVINGSTONE, ANDRE | 444.07 | 25-Apr-18 | 26-May-18 | 14,918.86 | -43246 | CURRENT |
| 1200103317 | CACERES, AILEEN | 528.52 | 30-Apr-18 | 26-May-18 | 19,119.34 | -43246 | CURRENT |
| 1200085574 | FULLER, BOYD | 389 | 26-Apr-18 | 27-May-18 | 3,083.41 | -43247 | CURRENT |
| 1200088984 | LIVINGSTORE, TARZENE | 480.75 | 27-Apr-18 | 27-May-18 | 2,574.98 | -43247 | CURRENT |
| 1260093372 | SAMUELS, TOBIE | 259.46 | 30-Apr-18 | 27-May-18 | 4,827.88 | -43247 | CURRENT |
| 1200092667 | EDWARDS, GLENDA | 470.78 | 26-Apr-18 | 27-May-18 | 6,359.49 | -43247 | CURRENT |
| 1200090120 | GUTIERREZ, RAFAEL | 135.93 | 30-Apr-18 | 27-May-18 | 9,719.46 | -43247 | CURRENT |
| 1200097462 | OZINTOWE, OMERALE | 634.6 | 27-Apr-18 | 27-May-18 | 9,266.34 | -43247 | CURRENT |
| 1200098998 | FERRER, JAVIE | 334 | 30-Apr-18 | 27-May-18 | 10,571.33 | -43247 | CURRENT |
| 1200103191 | PATTERSON, BRENDA | 307.09 | 24-Apr-18 | 27-May-18 | 13,649.32 | -43247 | CURRENT |
| 1200105911 | DELGADO, BARBARA | 348.4 | 26-Apr-18 | 27-May-18 | 12,768.56 | -43247 | CURRENT |
| 1200104146 | WHITE, LATONYA | 336.84 | 27-Apr-18 | 27-May-18 | 12,897.53 | -43247 | CURRENT |
| 1200102819 | ALBERTA-NUÑEZ, FULGENCIO | 466.32 | 26-Apr-18 | 27-May-18 | 13,249.67 | -43247 | CURRENT |
| 1200105609 | SANCHEZ-PEREZ, RASHL | 367.99 | 27-Apr-18 | 27-May-18 | 13,457.34 | -43247 | CURRENT |
| 1200104416 | NAKOLE, ANTHONY | 351.51 | 24-Apr-18 | 27-May-18 | 13,578.61 | -43247 | CURRENT |
| 1200101273 | GIUSSANI-OTERO, FLOR | 322.31 | 24-Apr-18 | 27-May-18 | 13,996.93 | -43247 | CURRENT |
| 1200103327 | POPE, RICARDA | 357.35 | 23-Apr-18 | 27-May-18 | 13,857.08 | -43247 | CURRENT |
| 1200105011 | ECHEVARRIA, MARIA | 348.35 | 27-Apr-18 | 27-May-18 | 14,053.88 | -43247 | CURRENT |
| 1200104955 | PUTNAM, XANOCA | 351.44 | 30-Apr-18 | 27-May-18 | 14,292.17 | -43247 | CURRENT |
| 1200103236 | BEJARANO-TORRES, STEVEN | 373.49 | 30-Apr-18 | 27-May-18 | 14,358.57 | -43247 | CURRENT |
| 1200102918 | ACUÑA, DEBORAH | 327.5 | 30-Apr-18 | 27-May-18 | 14,720.16 | -43247 | CURRENT |
| 1200104438 | CARTER, KIMBERLY | 385 | 28-Apr-18 | 27-May-18 | 14,819.95 | -43247 | CURRENT |
| 1200103512 | OEMER, FRANTZ | 443.59 | 27-Apr-18 | 27-May-18 | 15,011.42 | -43247 | CURRENT |
| 1200102834 | RAWLINS, RICARDO | 437.97 | 28-Apr-18 | 27-May-18 | 15,491.32 | -43247 | CURRENT |
| 1200100484 | LOAIZON, JOHN | 436.03 | 30-Apr-18 | 27-May-18 | 15,370.55 | -43247 | CURRENT |
| 1200091528 | HARRIS, FREDENTE | 387.19 | 23-Apr-18 | 28-May-18 | 5,048.33 | -43248 | CURRENT |
| 1200092735 | KILPATRICK, CAROLYN D | 440.88 | 28-Apr-18 | 28-May-18 | 5,106.70 | -43249 | CURRENT |
| 1200093795 | CAMPBELL, LATESHA S | 453.99 | 26-Apr-18 | 28-May-18 | 6,888.12 | -43268 | CURRENT |
| 1200092936 | EDWARDS, WALTER | 623.8 | 26-Apr-18 | 28-May-18 | 9,390.13 | -43248 | CURRENT |
| 1200094529 | CHAPA, MANUEL | 398.71 | 26-Apr-18 | 28-May-18 | 9,651.48 | -43248 | CURRENT |
| 1200096035 | CORDORA, ADAM | 401.45 | 20-Apr-18 | 28-May-18 | 13,184.22 | -43248 | CURRENT |
| 1200100314 | STECKLEE, GREGORY | 347.56 | 25-Apr-18 | 28-May-18 | 11,097.85 | -43248 | CURRENT |
| 1200100121 | TISDALE, LYLIE | 391.28 | 20-Apr-18 | 28-May-18 | 11,957.60 | -43248 | CURRENT |
| 1200100834 | MARTINEZ, JULIAN | 265.24 | 30-Apr-18 | 28-May-18 | 13,525.47 | -43248 | CURRENT |
| 1200103296 | WILLIAMS, TRAVIS | 262.14 | 27-Apr-18 | 28-May-18 | 13,718.02 | -43248 | CURRENT |
| 1200102506 | HUDSON, BROMA | 166.92 | 25-Apr-18 | 28-May-18 | 13,804.65 | -43248 | CURRENT |
| 1200103532 | GOMEZ, ISAAC | 373.4 | 19-Apr-18 | 28-May-18 | 14,048.06 | -43248 | CURRENT |
| 1200106323 | SUTTON III, REGINALD | 355.1 | 30-Apr-18 | 28-May-18 | 14,747.91 | -43248 | CURRENT |
| 1200104181 | FREITAS, BARBARA | 379.47 | 20-Apr-18 | 28-May-18 | 14,969.70 | -43248 | CURRENT |
| 1200107868 | JENKINS, SHYREETA | 558.75 | 28-Apr-18 | 28-May-18 | 15,333.88 | -43248 | CURRENT |
| 1200106897 | BONILLA, KRYSTHEA | 380.17 | 17-Apr-18 | 28-May-18 | 15,795.76 | -43248 | CURRENT |
| 1200103092 | O'FARRILL, JORDAN | 607.27 | 27-Apr-18 | 28-May-18 | 15,853.07 | -43248 | CURRENT |
| 1200101820 | BOWEN, DEVIN | 491.82 | 30-Apr-18 | 28-May-18 | 17,928.55 | -43248 | CURRENT |
| 1200104099 | RAYMON, DAVID | 450.44 | 29-Apr-18 | 28-May-18 | 18,418.69 | -43248 | CURRENT |
| 1200107452 | BEEMEINE, TERRY | 448.51 | 30-Apr-18 | 28-May-18 | 19,388.41 | -43248 | CURRENT |
| 1200102514 | WILLIAMS, RENNEL | 548.9 | 27-Apr-18 | 28-May-18 | 19,917.17 | -43248 | CURRENT |
| 1200095603 | TURSTALL-BOOTH, AUSENE | 489.52 | 23-Feb-18 | 28-May-18 | 7,594.22 | -43249 | CURRENT |
| 1200102970 | SMITH, MARGUERITE A | 325.15 | 26-Apr-18 | 29-May-18 | 7,219.61 | -43249 | CURRENT |
| 1200021325 | LEGEAR, CHERYL | 294.24 | 29-Apr-18 | 29-May-18 | 9,954.67 | -43249 | CURRENT |
| 1200105515 | RABIOTEN, RONINA | 311.42 | 28-Apr-18 | 29-May-18 | 17,253.19 | -43247 | CURRENT |
| 1200101461 | HOLGERADO, MATTHEW | 371.43 | 27-Apr-18 | 29-May-18 | 14,187.80 | -43249 | CURRENT |
| 1200102148 | WALKER, ROSALEE | 400.32 | 25-Apr-18 | 29-May-18 | 14,819.91 | -43249 | CURRENT |
| 1180106260 | BARBER, BEVERLY | 407.2 | 27-Apr-18 | 29-May-18 | 16,414.74 | -43249 | CURRENT |
| 1200093618 | WEAVER, SEAWONTIA | 295.08 | 26-Apr-18 | 30-May-18 | 2,900.74 | -43250 | CURRENT |
| 1200098718 | SMITH, TABITHA P | 336.01 | 19-Apr-18 | 30-May-18 | 10,653.62 | -43250 | CURRENT |
| 1200106065 | LEBLANC, YOLANDE | 371.16 | 28-Apr-18 | 30-May-18 | 11,818.50 | -43250 | CURRENT |
| 1200104549 | GODBOVE, LATISHA | 340.28 | 24-Apr-18 | 30-May-18 | 14,034.82 | -43250 | CURRENT |
| 1200103648 | BOONE, JONE | 336.39 | 18-Apr-18 | 30-May-18 | 14,094.29 | -43250 | CURRENT |
| 1200105241 | VEGA, AMANDA | 367.25 | 21-Apr-18 | 30-May-18 | 14,421.67 | -43250 | CURRENT |
| 1200103234 | NERVILLE, DUCASVE | 298.64 | 23-Apr-18 | 30-May-18 | 14,803.54 | -43250 | CURRENT |
| 1200010876 | SANDERS, SHALONDA | 443.92 | 31-Mar-18 | 31-May-18 | 8,242.89 | -43251 | CURRENT |
| 1200010393 | RICHARDSON, MYRTLE | 376.4 | 19-Apr-18 | 31-May-18 | 9,148.55 | -43251 | CURRENT |
| 1200099311 | FONTAN, ANGELA | 305.1 | 25-Apr-18 | 31-May-18 | 9,739.69 | -43253 | CURRENT |
| 1200098453 | VASQUEZ, JESSICA | 335 | 24-Apr-18 | 31-May-18 | 10,337.56 | -43251 | CURRENT |
| 1200100676 | CAMPBELL, MARILYN | 405.35 | 27-Apr-18 | 31-May-18 | 15,200.41 | -43251 | CURRENT |
| 1200100773 | BURKEY, ALFONSO | 466.52 | 04-Apr-18 | 31-May-18 | 15,852.60 | -43251 | CURRENT |
| 1200107460 | ACROTES, ERIC | 491.29 | 23-Apr-18 | 31-May-18 | 20,740.97 | -43251 | CURRENT |
| 1200103544 | BAILEY, OMAR | 571.47 | 23-Apr-18 | 31-May-18 | 21,471.16 | -43251 | CURRENT |
| 1200091088 | PIEROV, JUAN | 392.17 | 30-Apr-18 | 01-Jun-18 | 6,241.91 | -43252 | CURRENT |
| 1200096562 | TARDE, LESLIE | 392.13 | 30-Apr-18 | 01-Jun-18 | 11,549.31 | -43252 | CURRENT |
| 1200103690 | JEAN, FABIENNE | 313.69 | 30-Apr-18 | 01-Jun-18 | 11,553.99 | -43253 | CURRENT |
| 1200093949 | ROCKHOLL, MICHELLE | 372.71 | 23-Apr-18 | 01-Jun-18 | 12,615.19 | -43253 | CURRENT |
| 1500100471 | JOHNSON, CATHERINE | 345.42 | 20-Apr-18 | 01-Jun-18 | 13,134.31 | -43253 | CURRENT |
| 1200102988 | TABARES, ALFREDO | 436.33 | 27-Apr-18 | 01-Jun-18 | 14,204.57 | -43252 | CURRENT |
| 1200104706 | CROSS, JOSE | 585.88 | 16-Apr-18 | 01-Jun-18 | 14,560.24 | -43252 | CURRENT |
| 1200103428 | NUNN, BARRY | 576.4 | 25-Feb-18 | 01-Jun-18 | 15,562.04 | -43252 | CURRENT |
| 1200104633 | SANCHEZ, VANESSA | 410.65 | 27-Apr-18 | 01-Jun-18 | 16,948.50 | -43252 | CURRENT |
| 1200107014 | GONZALEZ, RAMON | 430.14 | 30-Apr-18 | 01-Jun-18 | 18,107.33 | -43252 | CURRENT |
| 1200095603 | VEGA, YESENIA | 525.74 | 27-Apr-18 | 01-Jun-18 | 21,238.31 | -43152 | CURRENT |
| 1200104746 | GASTON JR., FREDERICK | 402.14 | 30-Apr-18 | 01-Jun-18 | 21,592.52 | -43252 | CURRENT |
| 1200101293 | ZUÑIGA-RAMOS, EDUARDO | 485.14 | 29-Mar-18 | 01-Jun-18 | 6,742.59 | -43251 | CURRENT |
| 1200211256 | DANIES, BRIAN K | 533.27 | 19-Mar-18 | 02-Jun-18 | 7,840.07 | -43253 | CURRENT |
| 1200095831 | ALISTON, MARIE LOVELY | 306.3 | 21-Apr-18 | 02-Jun-18 | 9,153.67 | -43253 | CURRENT |
| 1200101731 | DECHEANN, PATRICK | 266.07 | 02-Apr-18 | 02-Jun-18 | 9,108.41 | -43253 | CURRENT |
| 1200095541 | ELAPONTUS, TIMOYTUS | 400.43 | 30-Apr-18 | 02-Jun-18 | 9,191.42 | -43253 | CURRENT |
| 1200095297 | CHAPMAN, EDDIE | 382.05 | 26-Apr-18 | 02-Jun-18 | 9,394.42 | -43253 | CURRENT |
| 1200093810 | OLEDDAN, JOSE | 392.37 | 30-Apr-18 | 02-Jun-18 | 9,678.69 | -43253 | CURRENT |
| 1200095000 | CHARLES, WAYNE E | 492.39 | 26-Apr-18 | 02-Jun-18 | 10,768.82 | -43253 | CURRENT |
| 1200095983 | TUTA, RAUL | 322.05 | 24-Apr-18 | 02-Jun-18 | 10,715.84 | -43253 | CURRENT |
| 1200100375 | GUARDNAR, SAPHER | 347.59 | 30-Apr-18 | 02-Jun-18 | 11,418.50 | -43253 | CURRENT |
| 1200100411 | PURTALLWIN, DIEGO | 353.42 | 30-Apr-18 | 02-Jun-18 | 11,622.15 | -43253 | CURRENT |
| 1200101004 | PEREZ, ALEXIS | 375.78 | 17-Apr-18 | 02-Jun-18 | 11,812.33 | -43253 | CURRENT |
| 1200100141 | SACCHEARY-OVERBEE, CHRISTINE | 316.65 | 13-Apr-18 | 02-Jun-18 | 13,239.69 | -43253 | CURRENT |
| 1200097223 | JOHNSON, ASHLEY | 409.73 | 17-Mar-18 | 02-Jun-18 | 13,672.25 | -43253 | CURRENT |
| 1200114335 | BETHEA, PEAS | 303.55 | 24-Apr-18 | 02-Jun-18 | 13,280.14 | -43253 | CURRENT |
| 1200106207 | DUGAN-MCGUIRE, LAWRENCE | 375.19 | 27-Apr-18 | 02-Jun-18 | 13,444.20 | -43253 | CURRENT |
| 1200105094 | EVANS, COYETTA | 337.67 | 25-Apr-18 | 02-Jun-18 | 17,603.86 | -43253 | CURRENT |
| 1200310588 | APEDOH, KIEW | 406.5 | 29-Apr-18 | 02-Jun-18 | 13,720.19 | -43253 | CURRENT |
| 1200106166 | DELMONT, AMANDA | 372.49 | 26-Apr-18 | 02-Jun-18 | 13,983.65 | -43253 | CURRENT |
| 1200105061 | BETANCOURT, LAVETTE | 396.66 | 28-Apr-18 | 02-Jun-18 | 14,707.70 | -43253 | CURRENT |
| 1200107250 | RIVERO, JASON | 364.81 | 20-Apr-18 | 02-Jun-18 | 14,149.98 | -43253 | CURRENT |
| 1200104449 | PEREZ, DANIEL | 405.15 | 20-Apr-18 | 02-Jun-18 | 14,459.74 | -43253 | CURRENT |
| 1200103335 | BARTTNY, ANGELA | 379.85 | 30-Apr-18 | 02-Jun-18 | 14,696.57 | -43253 | CURRENT |
| 1200099301 | ZAMORA, SEAN | 443.90 | 24-Apr-18 | 02-Jun-18 | 14,830.81 | -43253 | CURRENT |
| 1200106715 | BAEZ, JUDITH | 300.61 | 30-Apr-18 | 02-Jun-18 | 15,321.06 | -43253 | CURRENT |
| 1200106451 | LITTYE, ALXNDEIA | 376.80 | 24-Apr-18 | 02-Jun-18 | 15,305.53 | -43253 | CURRENT |
| 1200107327 | LUCTOR, RICARDO | 704.02 | 20-Apr-18 | 02-Jun-18 | 16,519.46 | -43253 | CURRENT |
| 1200106548 | MEEJALE, BETHANY | 705.92 | 19-Apr-18 | 02-Jun-18 | 16,135.47 | -43253 | CURRENT |
| 1200105372 | SAITEVAV, HAI | 411.30 | 19-Apr-18 | 02-Jun-18 | 16,295.74 | -43153 | CURRENT |
| 1200097290 | KESSLER, GEORGE | 585.74 | 24-Apr-18 | 02-Jun-18 | 16,325.57 | -43153 | CURRENT |
| 1200104707 | CORDERO, ALFONSO | 404.94 | 27-Apr-18 | 02-Jun-18 | 16,273.61 | -43153 | CURRENT |
| 1200106416 | YOUNG, DARELL | 416.59 | 30-Apr-18 | 02-Jun-18 | 16,881.14 | -43153 | CURRENT |

| Claim | Name | Date | Date | Amount | Code | Status |
|---|---|---|---|---|---|---|
| 1200010726 | FLEMING, TYNESHA | 451.50 | 28-Apr-18 | 02-Jun-18 | 17,348.31 | -43253 | CURRENT |
| 1200009344 | GOFF, TRAEKO | 487.68 | 23-Apr-18 | | 17,831.94 | -43253 | CURRENT |
| 1200006582 | CANDIA, AMADOR | 483.9 | 27-Apr-18 | 02-Jun-18 | 22,032.61 | -43253 | CURRENT |
| 1200006074 | GAM, SONI | 473.59 | 23-Apr-18 | 02-Jun-18 | 20,431.29 | -43253 | CURRENT |
| 1200010063 | FONS-PEREIRA, ORLANDO | 550.55 | 30-Apr-18 | 02-Jun-18 | 23,923.60 | -43253 | CURRENT |
| 1200096479 | JACKSON, MIYKEY | 539.64 | 05-Apr-18 | 03-Jun-18 | 529.46 | -43254 | CURRENT |
| 1200093710 | TEMPLETON, DUION | 909.21 | 30-Apr-18 | 03-Jun-18 | 7,030.31 | -43253 | CURRENT |
| 1200100101 | JONES, TALBERT | 455.39 | 03-Apr-18 | 03-Jun-18 | 10,550.54 | -43254 | CURRENT |
| 1200091698 | OGG, JESSICA | 361.95 | 27-Apr-18 | | 11,385.94 | -43254 | CURRENT |
| 1200100517 | MASSFORD, RABIAH | 354.35 | 02-Apr-18 | 03-Jun-18 | 13,529.71 | -43254 | CURRENT |
| 1200102175 | GARNETT, MARY | 372.00 | 03-Apr-18 | 03-Jun-18 | 13,700.42 | -43254 | CURRENT |
| 1200005937 | AGNHES, ELISA | 344.91 | 12-Apr-18 | 03-Jun-18 | 13,726.96 | -43254 | CURRENT |
| 1200096271 | WILSON, JERMAINE | 337.66 | 10-Apr-18 | 03-Jun-18 | 13,630.21 | -43254 | CURRENT |
| 1200102011 | WEY, BRITTANY | 409.51 | 20-Apr-18 | 03-Jun-18 | 14,495.62 | -43254 | CURRENT |
| 1200107645 | CABANAS-COSTA, BARBARA | 350.59 | 18-Apr-18 | 03-Jun-18 | 14,699.21 | -43254 | CURRENT |
| 1284026524 | VANDENOND, CRYSTAL | 269.52 | 07-Apr-18 | 03-Jun-18 | 15,139.55 | -43254 | CURRENT |
| 1200005587 | SHIEH JR, DONALD | 258.31 | 16-Apr-18 | 03-Jun-18 | 15,120.11 | -43254 | CURRENT |
| 1200107660 | GUIDO-LARA, WILFREDO | 368 | 25-Apr-18 | 03-Jun-18 | 15,645.59 | -43254 | CURRENT |
| 1200107492 | SOTO, FELIX | 378.56 | 30-Apr-18 | 03-Jun-18 | 15,940.66 | -43254 | CURRENT |
| 1200102256 | HODGE, JOHN | 404.21 | 19-Apr-18 | 03-Jun-18 | 16,001.91 | -43254 | CURRENT |
| 1200103356 | GASTELL, YASEI | 479.15 | 02-Apr-18 | 03-Jun-18 | 12,504.81 | -43254 | CURRENT |
| 1200107403 | RIOS-VALENTIN, FERNANDO | 464.42 | 20-Apr-18 | 04-Jun-18 | 17,123.16 | -43254 | CURRENT |
| 1200106047 | WEBER, GAMON | 440.57 | 09-Apr-18 | 04-Jun-18 | 17,783.20 | -43254 | CURRENT |
| 1200105406 | BARRY, CAMILLA | 446.29 | 24-Apr-18 | 03-Jun-18 | 17,669.33 | -43254 | CURRENT |
| 1200103376 | JULIUS, MARCUS | 450.74 | 27-Apr-18 | 03-Jun-18 | 18,142.02 | -43254 | CURRENT |
| 1200107107 | GONZALEZ-MEDINA, JOSE | 421.24 | 26-Apr-18 | 03-Jun-18 | 19,522.75 | -43254 | CURRENT |
| 1200066854 | JUSENS, JHAIE | 477.91 | 30-Apr-18 | 03-Jun-18 | 20,415.31 | -43254 | CURRENT |
| 1200001728 | SPEI, SUSAN | 445.27 | 27-Apr-18 | 04-Jun-18 | 6,855.56 | -43255 | CURRENT |
| 1200092612 | SMITH, ANTOINETTE | 429.04 | 27-Apr-18 | 04-Jun-18 | 6,975.89 | -43255 | CURRENT |
| 1200096239 | CASTRO, IVYY | 393.64 | 25-Apr-18 | 04-Jun-18 | 9,964.11 | -43255 | CURRENT |
| 1200099809 | MALLOY, BRITTANY | 319.08 | 28-Apr-18 | 04-Jun-18 | 10,530.08 | -43255 | CURRENT |
| 1200106171 | DE NARVAEZ, MARCELA | 319.2 | 27-Apr-18 | 04-Jun-18 | 11,741.70 | -43255 | CURRENT |
| 1200093001 | MELENDEZ, JONYTHEH M | 455 | 30-Mar-18 | 04-Jun-18 | 13,235.74 | -43255 | CURRENT |
| 1200106581 | ARTHUR, MELITA | 325.05 | 23-Apr-18 | 04-Jun-18 | 13,904.09 | -43255 | CURRENT |
| 1200104724 | PELLEY, NINA | 349.22 | 25-Apr-18 | 04-Jun-18 | 13,700.18 | -43255 | CURRENT |
| 1200057607 | DE LEON, MARIBEL | 394.8 | 30-Apr-18 | 04-Jun-18 | 14,478.31 | -43255 | CURRENT |
| 1284164182 | ROPCES, CHRISTOPHER | 378.79 | 30-Apr-18 | 04-Jun-18 | 14,392.43 | -43255 | CURRENT |
| 1200102450 | BRIDGES, SETH | 387.07 | 28-Apr-18 | 04-Jun-18 | 14,664.91 | -43255 | CURRENT |
| 1200106439 | SMITH, ASHLEY | 369.20 | 30-Apr-18 | 04-Jun-18 | 15,031.11 | -43255 | CURRENT |
| 1300093649 | SCHMELTZER, CHRISTINA | 430.6 | 05-Apr-18 | 04-Jun-18 | 15,448.25 | -43255 | CURRENT |
| 1200102759 | WINFFIELD, JOHNNY | 441.75 | 28-Apr-18 | 04-Jun-18 | 16,036.20 | -43255 | CURRENT |
| 1200106906 | WALKER III, JIMMY | 450.06 | 30-Apr-18 | 04-Jun-18 | 16,497.27 | -43255 | CURRENT |
| 1200005978 | BUELINGA, DOREEN | 433.73 | 30-Apr-18 | 05-Jun-18 | 17,484.15 | -43255 | CURRENT |
| 1200101183 | JOY, KEOSHA | 308.54 | 13-Mar-18 | 05-Jun-18 | 4,541.11 | -43256 | CURRENT |
| 1200102189 | TAYLOR, GERALD | 464.21 | 13-Mar-18 | 05-Jun-18 | 5,202.56 | -43256 | CURRENT |
| 1200095404 | FUNSTER, JOCELYN | 341.17 | 27-Apr-18 | 05-Jun-18 | 9,901.49 | -43256 | CURRENT |
| 1200106902 | ESCOBAR, BRYAN | 269.01 | 27-Apr-18 | 05-Jun-18 | 9,734.34 | -43256 | CURRENT |
| 1200101106 | MARTINEZ, PEDRO | 356.57 | 27-Apr-18 | 05-Jun-18 | 11,138.94 | -43256 | CURRENT |
| 1200093001 | BURKE, SARAH | 372.54 | 26-Apr-18 | 05-Jun-18 | 11,903.06 | -43256 | CURRENT |
| 1200102924 | DORTA, ROBERTO | 478.97 | 26-Apr-18 | 05-Jun-18 | 12,906.97 | -43256 | CURRENT |
| 1200006687 | HUGHES, JUSTIN | 458.28 | 28-Apr-18 | 05-Jun-18 | 12,907.63 | -43256 | CURRENT |
| 1200021143 | JOHNSON, ROYCE | 411.32 | 30-Apr-18 | 05-Jun-18 | 13,189.55 | -43256 | CURRENT |
| 1200096981 | SPARTLING, LESTINA | 487.49 | 26-Apr-18 | 05-Jun-18 | 13,051.05 | -43256 | CURRENT |
| 1200104532 | DAVIS, KERONTE | 307.95 | 30-Apr-18 | 05-Jun-18 | 14,099.66 | -43256 | CURRENT |
| 1200107226 | BALDWIN, SHAWNA | 391.45 | 27-Apr-18 | 05-Jun-18 | 14,418.34 | -43256 | CURRENT |
| 1200103156 | BUXTON, KELLIE | 429.91 | 27-Apr-18 | 05-Jun-18 | 15,678.46 | -43256 | CURRENT |
| 1200105701 | VILLALONA, YAIHEH | 419.95 | 28-Apr-18 | 05-Jun-18 | 16,773.63 | -43256 | CURRENT |
| 1200105772 | MOHRA, ANDREW | 394.88 | 28-Apr-18 | 05-Jun-18 | 16,613.77 | -43256 | CURRENT |
| 1200083062 | CHAN, MARGARET A | 453 | 20-Apr-18 | 06-Jun-18 | 5,850.59 | -43257 | CURRENT |
| 1200095397 | GAGE, JOSEPH | 311.37 | 30-Apr-18 | 06-Jun-18 | 6,347.17 | -43257 | CURRENT |
| 1200096073 | RIVERA, ELIANA G | 396.37 | 18-Apr-18 | 06-Jun-18 | 7,864.70 | -43257 | CURRENT |
| 1200009595 | CHASTHAVONS, SYVORIA | 361.9 | 10-Mar-18 | 06-Jun-18 | 8,014.05 | -43257 | CURRENT |
| 1200096554 | CASPER, ANDREW M | 450.35 | 04-Apr-18 | 06-Jun-18 | 8,136.44 | -43257 | CURRENT |
| 1200096572 | VILLEGAS, LAURA | 348.25 | 09-Apr-18 | 06-Jun-18 | 9,306.50 | -43257 | CURRENT |
| 1200093709 | GONCALEZ, JOHN | 501.8 | 27-Apr-18 | 06-Jun-18 | 9,640.79 | -43257 | CURRENT |
| 1200099184 | CASSIDR, MARNJARETHE | 408.16 | 24-Apr-18 | 06-Jun-18 | 13,707.00 | -43257 | CURRENT |
| 1200107256 | MINCY, SHAWN | 347.03 | 27-Apr-18 | 06-Jun-18 | 14,462.84 | -43257 | CURRENT |
| 1200101341 | WALTON, DARRYL | 403.26 | 30-Apr-18 | 06-Jun-18 | 16,104.12 | -43257 | CURRENT |
| 1200102932 | MORGAN, DAVID | 475.77 | 19-Apr-18 | 06-Jun-18 | 17,872.72 | -43257 | CURRENT |
| 1200101304 | PIAZ-RAMOS, JOSE | 449.77 | 30-Apr-18 | 07-Jun-18 | 18,796.70 | -43257 | CURRENT |
| 1200106640 | CHERY, RODNEY | 480.52 | 28-Apr-18 | 07-Jun-18 | 19,541.39 | -43257 | CURRENT |
| 1200092553 | WATTIS, LEONA | 404.57 | 19-Apr-18 | 07-Jun-18 | 8,251.36 | -43258 | CURRENT |
| 1200106784 | DUARTE, FREDY | 308.57 | 20-Apr-18 | 07-Jun-18 | 11,849.34 | -43258 | CURRENT |
| 1200105995 | MOULTON, VALARIE | 369.34 | 26-Apr-18 | 07-Jun-18 | 12,356.63 | -43258 | CURRENT |
| 1200103849 | TORRES, ANNA | 417.52 | 25-Apr-18 | 07-Jun-18 | 15,721.45 | -43258 | CURRENT |
| 1200097715 | ABEE, ERNEST C | 494.52 | 29-Apr-18 | 07-Jun-18 | 15,804.90 | -43258 | CURRENT |
| 1200089074 | BARRAGAN, ANGELA | 342.26 | 13-Apr-18 | 08-Jun-18 | 5,331.80 | -43259 | CURRENT |
| 1200093131 | BARNETTE-STANTON, ANTONITA | 290.4 | 14-Apr-18 | 08-Jun-18 | 5,331.80 | -43259 | CURRENT |
| 1200093879 | EDDISTOR, MELINDA | 417.49 | 26-Apr-18 | 08-Jun-18 | 7,912.10 | -43259 | CURRENT |
| 1200093218 | WASHINGTON, JAQUENDAYYN | 432.21 | 19-Apr-18 | 08-Jun-18 | 8,643.37 | -43259 | CURRENT |
| 1200012641 | EVANS, GREGORY | 504.71 | 27-Apr-18 | 08-Jun-18 | 8,913.60 | -43259 | CURRENT |
| 1200102584 | KENNEDY, RYKISA | 359.94 | 27-Apr-18 | 08-Jun-18 | 11,134.88 | -43259 | CURRENT |
| 1200105718 | REID, JESSICA | 326.26 | 27-Apr-18 | 08-Jun-18 | 12,997.96 | -43259 | CURRENT |
| 1200101184 | RODRIGUEZ, KENITH | 384.41 | 16-Apr-18 | 08-Jun-18 | 13,412.79 | -43259 | CURRENT |
| 1200105547 | POYA, JAMES | 358.59 | 27-Apr-18 | 09-Jun-18 | 14,150.87 | -43259 | CURRENT |
| 1200102995 | BERNATH, NICHOLAS | 372.65 | 27-Apr-18 | 08-Jun-18 | 14,394.67 | -43259 | CURRENT |
| 1200106922 | BRUSTER, SIERALE | 410.62 | 24-Apr-18 | 08-Jun-18 | 16,961.24 | -43259 | CURRENT |
| 1200106383 | CLEMENT, KELLY ANN | 534.65 | 26-Apr-18 | 08-Jun-18 | 21,522.14 | -43259 | CURRENT |
| 1200093109 | ARMAND, NEELY | 489.27 | 13-Feb-18 | 09-Jun-18 | 10,964.10 | -43260 | CURRENT |
| 1200055378 | HILLS, KELLI S | 401.51 | 03-Apr-18 | 09-Jun-18 | 13,635.25 | -43260 | CURRENT |
| 1200107538 | BURROWS, ALICIA | 309.96 | 13-Apr-18 | 09-Jun-18 | 13,403.35 | -43260 | CURRENT |
| 1200106638 | BRANDOM, JHAY | 333.7 | 26-Apr-18 | 09-Jun-18 | 13,535.10 | -43260 | CURRENT |
| 1200105448 | MENDEZ, VICTOR | 357 | 24-Apr-18 | 09-Jun-18 | 14,932.83 | -43260 | CURRENT |
| 1200102212 | WASHINGTON, SHANENYA | 445.41 | 12-Mar-18 | 09-Jun-18 | 16,211.45 | -43260 | CURRENT |
| 1200010614 | ALVARENGA, VICTORIA | 309.58 | 25-Apr-18 | 10-Jun-18 | 11,001.64 | -43261 | CURRENT |
| 1290010848 | GRIER, CALVIN | 445.44 | 29-Apr-18 | 10-Jun-18 | 11,870.89 | -43261 | CURRENT |
| 1200096634 | CHESTNUT, CRERY E | 436.61 | 13-Apr-18 | 11-Jun-18 | 5,983.61 | -43262 | CURRENT |
| 1200016955 | MICHELLY, SHAVN | 422.6 | 20-Apr-18 | 11-Jun-18 | 7,293.11 | -43262 | CURRENT |
| 1200102111 | CONYERS, GARY | 385.45 | 30-Apr-18 | 11-Jun-18 | 11,677.39 | -43262 | CURRENT |
| 1200103310 | GILBERT, RONALD | 503.79 | 27-Apr-18 | 11-Jun-18 | 12,558.61 | -43262 | CURRENT |
| 1200091188 | CLARK, CHARLESE | 437.39 | 30-Apr-18 | 12-Jun-18 | 15,334.20 | -43262 | CURRENT |
| 1200095967 | REED, DEVONTAE | 528.93 | 29-Mar-18 | 12-Jun-18 | 2,618.95 | -43263 | CURRENT |
| 1200067722 | RAMIREZ, TONYA | 349.12 | 25-Apr-18 | 12-Jun-18 | 3,397.20 | -43263 | CURRENT |
| 1200093045 | CHAMBERS, JACQUELINE | 305.45 | 20-Apr-18 | 12-Jun-18 | 3,980.70 | -43263 | CURRENT |
| 1200093292 | JOHNSON, SHAVON R | 356.12 | 25-Apr-18 | 12-Jun-18 | 7,106.57 | -43263 | CURRENT |
| 1200091901 | CHARLES, STACEY | 341.67 | 30-Apr-18 | 12-Jun-18 | 7,297.59 | -43263 | CURRENT |
| 1200094554 | HARRIS, ERICA | 591.2 | 17-Mar-18 | 12-Jun-18 | 12,672.19 | -43263 | CURRENT |
| 1300101334 | GUERRERO, CARLOS | 379.00 | 17-Apr-18 | 12-Jun-18 | 16,009.86 | -43263 | CURRENT |
| 1200107245 | ANDERSON, BRAUE | 350.19 | 30-Apr-18 | 13-Jun-18 | 14,566.15 | -43263 | CURRENT |
| 1200106644 | MELENDEZ, DAVID | 435.05 | 16-Apr-18 | 12-Jun-18 | 15,599.42 | -43263 | CURRENT |
| 1200105169 | HALL, JOHN | 465.25 | 12-Apr-18 | 12-Jun-18 | 19,141.72 | -43263 | CURRENT |
| 1200001355 | BYRD, TYRONE | 421.93 | 11-Apr-18 | 13-Jun-18 | 2,183.64 | -43264 | CURRENT |
| 1200105222 | HERNANDEZ-LOZANO, EDGAR | 364.54 | 19-Mar-18 | 13-Jun-18 | 5,454.26 | -43264 | CURRENT |
| 1200099263 | PRESTON, SHONDRA | 374.46 | 22-Mar-18 | 13-Jun-18 | 5,907.56 | -43264 | CURRENT |
| 1200093765 | RICHARDSON, LATOSHA | 366.4 | 12-Apr-18 | 13-Jun-18 | 11,834.53 | -43264 | CURRENT |
| 1200106694 | KARSON, CHARNER | 483.24 | 30-Apr-18 | 13-Jun-18 | 20,351.19 | -43264 | CURRENT |
| 1200093894 | LAYER, JOHNNY P | 404.68 | 19-Apr-18 | 14-Jun-18 | 4,472.09 | -43265 | CURRENT |
| 1290721135 | BENTON, CARMEN LEANNE | 447.1 | 29-Apr-18 | 14-Jun-18 | 7,247.78 | -43265 | CURRENT |
| 1200110214 | RICHARDSON, LATHYANY | 366.4 | 27-Apr-18 | 14-Jun-18 | 7,507.26 | -43265 | CURRENT |
| 1200105951 | HALL, LARHSHHA | 479.98 | 29-Apr-18 | 14-Jun-18 | 8,522.96 | -43265 | CURRENT |
| 1200101992 | STONE, PATRICIA | 340.54 | 30-Apr-18 | 14-Jun-18 | 8,945.95 | -43265 | CURRENT |
| 1200009260 | FAIAK, THOMAS | 473.89 | 12-Mar-18 | 14-Jun-18 | 9,351.41 | -43265 | CURRENT |

| Account | Name | Amount | Date | Date | Amount | Code | Status |
|---|---|---|---|---|---|---|---|
| 1200009299 | SMITH, LOUISE | 345.29 | 27-Mar-18 | 14-Jun-18 | 12,449.65 | -43265 | CURRENT |
| 1200010635 | CARTER, SHARIE | 441.45 | 30-Apr-18 | 14-Feb-18 | 17,408.87 | -43295 | CURRENT |
| 1200009637 | GRAHAM, DANA | 468.72 | 24-Feb-18 | 15-Jun-18 | 5,959.44 | -43256 | CURRENT |
| 1200010918 | AGUAYTILL, MOISET | 369.95 | 27-Apr-18 | 15-Jun-18 | 31,779.75 | -43266 | CURRENT |
| 1200011274 | CARDEN, WANDA | 271.93 | 17-Apr-18 | 15-Apr-18 | 12,712.08 | -43266 | CURRENT |
| 1200008939 | HAKE, DONALD | 482.36 | 07-Apr-18 | 15-Jun-18 | 14,357.50 | -49266 | CURRENT |
| 1300010025 | PITA-RANSOM, TOHAN | 462.44 | 27-Apr-18 | 15-Jun-18 | 16,177.60 | -49266 | CURRENT |
| 1100016486 | ROY, TANIYA | 355.86 | 04-Apr-18 | 16-Jun-18 | 13,446.93 | -43267 | CURRENT |
| 1200010334 | SAVIANIA, CARLOS | 381.33 | 27-Apr-18 | 16-Jun-18 | 14,376.55 | -43267 | CURRENT |
| 1200010045 | JOSEPH, JEROM | 442.56 | 20-Apr-18 | 16-Jun-18 | 15,170.01 | -43267 | CURRENT |
| 3120009739 | JORDAN, CASSANDRA | 113.86 | 25-Mar-18 | 17-Jun-18 | 4,054.24 | -43268 | CURRENT |
| 1200092352 | GONZALEZ, IVAN | 274.59 | 13-Apr-18 | 17-Jun-18 | 3,836.53 | -43268 | CURRENT |
| 1200005461 | ALEXANDOUR, TAMARY | 449.70 | 20-Apr-18 | 17-Jun-18 | 14,363.70 | -43268 | CURRENT |
| 1200100600 | LAUGUER, KAYLA | 369.10 | 16-Apr-18 | 17-Jun-18 | 13,683.16 | -43269 | CURRENT |
| 1200010608 | RHODN, VMY | 454.17 | 30-Apr-18 | 17-Jun-18 | 19,011.11 | -43269 | CURRENT |
| 1200107100 | BOYLE, VALEVIA | 347.66 | 28-Mar-18 | 18-Jun-18 | 2,512.64 | -43270 | CURRENT |
| 1200005799 | CONWAY, TIFFANY | 399.77 | 02-Mar-18 | 18-Jun-18 | 9,959.41 | -43260 | CURRENT |
| 1200101453 | TORRES, LARRY | 394.13 | 18-Apr-18 | 18-Jun-18 | 13,640.00 | -43269 | CURRENT |
| 1200091160 | MONROE, SHARON | 274.69 | 24-Apr-18 | 18-Jun-18 | 2,694.75 | -43270 | CURRENT |
| 1200097428 | DENSON, GREGORY | 559.41 | 31-Mar-18 | 20-Jun-18 | 1,906.72 | -43271 | CURRENT |
| 1200003477 | JACKSON, CRAIG A | 577.59 | 09-Feb-18 | 20-Jun-18 | 7,265.46 | -43271 | CURRENT |
| 1200103699 | HAIRSTON, SHEILA | 436.66 | 19-Mar-18 | 21-Jun-18 | 4,000.43 | -43272 | CURRENT |
| 1200103771 | LEE, JEREMY | 329.05 | 19-Mar-18 | 21-Jun-18 | 6,491.16 | -43272 | CURRENT |
| 1200106699 | HARREL, ISALID | 476.10 | 13-Mar-18 | 21-Jun-18 | 8,200.69 | -43272 | CURRENT |
| 1200010938 | BALBCHECW, ANGELA | 433.61 | 23-Apr-18 | 21-Jun-18 | 10,633.67 | -43272 | CURRENT |
| 1200090717 | JOHNSON, JAMIE | 384.82 | 23-Apr-18 | 22-Jun-18 | 763.56 | -43273 | CURRENT |
| 1200016265 | BROCK, FONEISHA | 340.67 | 27-Apr-18 | 22-Jun-18 | 13,563.02 | -43273 | CURRENT |
| 1200010591 | RIOS, RAQUEL | 281.12 | 20-Apr-18 | 22-Jun-18 | 14,945.09 | -43273 | CURRENT |
| 1300097289 | RAFELL, ELLEN | 505.4 | 26-Apr-18 | 24-Jun-18 | 5,564.24 | -43275 | CURRENT |
| 1200096914 | BRYANT, ESTELLA | 359.87 | 21-Apr-18 | 24-Jun-18 | 6,637.46 | -43275 | CURRENT |
| 1200010456 | BLACKMAN-MHKEOH, LYDIA | 329.5 | 02-Apr-18 | 24-Jun-18 | 13,384.62 | -43275 | CURRENT |
| 1200004815 | JONES, JAMIE | 435.28 | 30-Apr-18 | 24-Jun-18 | 14,629.82 | -43275 | CURRENT |
| 1200005966 | WILLIAMS, BRITTNEY | 493.41 | 31-Apr-18 | 24-Jun-18 | 15,659.92 | -43275 | CURRENT |
| 1200107418 | BARTSDALE, CHELSEA | 347.16 | 02-Mar-18 | 24-Jun-18 | 16,168.94 | -43275 | CURRENT |
| 1200103608 | CULLIVER, TANISHA | 509.3 | 30-Apr-18 | 24-Jun-18 | 18,363.63 | -43275 | CURRENT |
| 1200107264 | CLARK R, CYRUS | 476.46 | 13-Apr-18 | 24-Jun-18 | 19,692.06 | -43275 | CURRENT |
| 2290093954 | REESE, CYNTHIA | 637.59 | 06-Apr-18 | 25-Jun-18 | 5,371.53 | -43276 | CURRENT |
| 1200107088 | MITCHELL, CYNTHIA | 460.14 | 28-Mar-18 | 26-Jun-18 | 14,729.50 | -43277 | CURRENT |
| 1200101020 | REYES, ALBERTO | 369.5 | 26-Apr-18 | 27-Jun-18 | 12,157.01 | -43278 | CURRENT |
| 1200102053 | FALERO RIVERA, ALEOS | 283.81 | 30-Apr-18 | 02-Jul-18 | 9,314.05 | -43283 | CURRENT |
| 1200005141 | SANCHEZ, JOSE | 387.65 | 16-Apr-18 | 02-Jul-18 | 12,031.58 | -43283 | CURRENT |
| 1200100395 | SMITH, TANYA | 459.65 | 28-Apr-18 | 03-Jul-18 | 13,450.66 | -43283 | CURRENT |
| 1200007232 | HALL, ASHLEY | 491.78 | 19-Jun-18 | 03-Jul-18 | 2,240.27 | -43284 | CURRENT |
| 1200092917 | JOHNSON, FLOYD | 416 | 09-Apr-18 | 03-Jul-18 | 11,588.37 | -43284 | CURRENT |
| 1200101357 | RAUGER, KARA | 330.77 | 12-Apr-18 | 03-Jul-18 | 12,804.19 | -43284 | CURRENT |
| 1200091104 | LOVLEY, FORANDA | 634.06 | 13-Apr-18 | 04-Jul-18 | 7,308.83 | -43285 | CURRENT |
| 1200098015 | DIAZ-GIRALDAJ, JUAN | 387.93 | 03-Apr-18 | 04-Jul-18 | 7,259.10 | -43285 | CURRENT |
| 1190106590 | HERNANDEZ, ESTHER | 264 | 06-Apr-18 | 04-Jul-18 | 11,548.45 | -43285 | CURRENT |
| 1200103912 | ROQUERAS, RAIF | 402.10 | 15-Apr-19 | 08-Jul-18 | 14,850.44 | -43285 | CURRENT |
| 3200310233 | MEEVUS, BELEN | 519.67 | 16-Apr-18 | 09-Jul-18 | 5,610.61 | -43290 | CURRENT |
| 1200096112 | THOMAS, LIDIA | 338.95 | 09-Apr-18 | 09-Jul-18 | 7,486.58 | -43291 | CURRENT |
| 1200096095 | HENSON, DAYRONETTE | 473.94 | 20-Oct-17 | 10-Jul-18 | 8,739.45 | -43291 | CURRENT |
| 1200106713 | SANCHEZ, RAXRAY | 369.79 | 12-Apr-18 | 13-Jul-18 | 5,286.35 | -43294 | CURRENT |
| 1200009274 | GILMORE, ROBERT | 404.97 | 26-Apr-18 | 14-Jul-18 | 3,323.91 | -43295 | CURRENT |
| 1200096224 | FOLK, PIMBERLY E | 284.37 | 13-Apr-18 | 14-Jul-18 | 10,455.31 | -43295 | CURRENT |
| 1200090730 | NELSEM, KADA | 445.71 | 17-Apr-18 | 15-Jul-18 | 3,318.46 | -43296 | CURRENT |
| 1300104064 | LOREN, TERENCE | 159.06 | 25-Apr-18 | 16-Jul-18 | 11,055.07 | -43297 | CURRENT |
| 1200093295 | CUMBERTSON, ANTHONY E | 458.39 | 02-Apr-18 | 16-Jul-18 | 13,789.67 | -43297 | CURRENT |
| 1200106564 | ELVARD, DEBORAH | 416.71 | 26-Apr-18 | 16-Jul-18 | 16,396.48 | -43297 | CURRENT |
| 1200104714 | ARCHIE, JOHN | 444.12 | 24-Apr-18 | 17-Jul-18 | 4,639.38 | -43298 | CURRENT |
| 1200096930 | MOSHEE, WILLIE | 455.04 | 27-Apr-18 | 17-Jul-18 | 10,063.16 | -43298 | CURRENT |
| 1200104751 | BORDE, SONIA | 369.11 | 23-Apr-18 | 17-Jul-18 | 19,726.00 | -43298 | CURRENT |
| 1200102095 | THOMAS, MICHELLE | 347.13 | 30-Apr-18 | 17-Jul-18 | 13,583.46 | -43298 | CURRENT |
| 1200310135 | BROWN, CARRIE | 481.68 | 25-Apr-18 | 20-Jul-18 | 8,993.32 | -43301 | CURRENT |
| 1200102537 | BERMAL, NELSOM | 367.77 | 19-Apr-18 | 21-Jul-18 | 7,929.81 | -43301 | CURRENT |
| 1200104122 | SIMON, RALPH | 179.98 | 24-Mar-18 | 23-Jul-18 | 13,462.61 | -43304 | CURRENT |
| 1200106949 | MALLARD, DEREK | 381.09 | 10-Apr-18 | 24-Jul-18 | 5,771.09 | -43305 | CURRENT |
| 1200101140 | THOMPKINS, MICHAEL | 444.68 | 24-Apr-18 | 24-Jul-18 | 6,850.06 | -43305 | CURRENT |
| 1200100284 | RADOX, RONALD | 417.33 | 09-Apr-18 | 24-Jul-18 | 7,118.90 | -43305 | CURRENT |
| 1290095291 | JONES, SAUHSIA | 526.61 | 16-Apr-18 | 25-Jul-18 | 9,659.89 | -43306 | CURRENT |
| 3000310098 | WALKER, GREGORY | 547.15 | 14-Jun-18 | 04-Aug-18 | 4,917.68 | -43316 | CURRENT |
| 1200091036 | NOLEN, SHIRLEY | 371.97 | 04-Aug-17 | 12-Aug-18 | 1,271.63 | -43324 | CURRENT |
| 1200031271 | HILL, JENNET | 407.00 | 01-Mar-18 | 14-Aug-18 | 5,387.78 | -43326 | CURRENT |
| 1200093627 | NORDOW, SHAVINA G | 449.93 | 23-Apr-18 | 14-Aug-18 | 3,713.35 | -43327 | CURRENT |
| 1200094492 | GROSS, ADAM L | 388.13 | 16-Apr-18 | 18-Aug-18 | 4,377.82 | -43330 | CURRENT |
| 1200090049 | HORNE, KANDACE | 466.95 | 30-Apr-18 | 31-Aug-18 | 5,456.17 | -43333 | CURRENT |
| 1200101433 | TIPTON, GARLIE | 385.15 | 30-Apr-18 | 29-Aug-18 | 7,301.39 | -43335 | CURRENT |
| 1200104838 | GRIFFITH, BRENT | 522.25 | 30-Apr-18 | 29-Aug-18 | 11,356.87 | -43341 | CURRENT |
| 1200105349 | BUNNETT, TEPEYA | 324.89 | 06-Apr-18 | 05-Sep-18 | 11,305.31 | -43348 | CURRENT |
| 1200106471 | GRAHAM, MCARTHUR | 458.84 | 27-Apr-18 | 08-Sep-18 | 6,091.07 | -43351 | CURRENT |
| 1200311106 | ARZUAGA, FELICYANO | 389.37 | 23-Feb-18 | 12-Sep-18 | 1,054.45 | -43355 | CURRENT |
| 1200096563 | BRANDON, AGATHA P | 389.32 | 14-Apr-18 | 16-Sep-18 | 2,393.64 | -43357 | CURRENT |
| 1200005855 | LOWE, ANDREA C | 413.36 | 27-Apr-18 | 07-Nov-18 | 9,488.45 | -43411 | CURRENT |
| 1200090230 | CAPON, PIERRA | 338.60 | 05-Mar-18 | 03-Apr-19 | 9,618.27 | -43498 | CURRENT |
| 1200089440 | ROSARIO, ANNALISE | 330.75 | 24-Apr-18 | 03-Apr-19 | 9,707.28 | -43554 | CURRENT |
| 1200106066 | FORELER SA, BRIAU | 351.31 | 19-Apr-18 | 24-Mar-19 | 8,907.66 | -43699 | CURRENT |
| 1200091933 | HAMILTON, NATHAN | 608.59 | 16-Apr-18 | 23-Jul-19 | 3,317.19 | -43604 | CURRENT |
| 1200093931 | BAITI, RIAN | 476.16 | 20-Apr-18 | 03-Dec-19 | 139.07 | -43801 | CURRENT |
| 1200099192 | LEFLORE, NATASHA | 325.55 | 29-Mar-18 | 12-Jan-19 | 4,457.85 | -43852 | CURRENT |
| 1200095994 | BROWN, DAVID F | 362.16 | 26-Apr-18 | 18-Jul-20 | 31.09 | -43993 | CURRENT |
| 1200106732 | APONTE-COPOR MELISA M | 249.86 | 24-Apr-18 | 14-Jul-20 | 109.41 | -43994 | CURRENT |
| 1200097150 | AGURIO, LINDA L | 497.84 | 16-Apr-18 | 09-Nov-20 | 333.12 | -44144 | CURRENT |
| 1200102765 | SHAVA, JULIA | 436.65 | 09-Apr-18 | 02-Jun-21 | 92.99 | -44347 | CURRENT |
| 1200100851 | ESCALANTE ARAY, CARLOS | 415 | 27-Apr-18 | 23-Jul-21 | 266.01 | -44660 | CURRENT |

| Account | Name | Amount | Date | Date | Amount | Code | Status |
|---|---|---|---|---|---|---|---|
| 1200006742 | DENIS, GINA | 377.6 | 15-Mar-18 | 12-Feb-18 | 8,684.09 | -43143 | 60.99 |
| 1200098690 | HUGHES, MARK | 525.46 | 29-Jan-18 | 15-Apr-18 | 8,950.58 | -43495 | 1-29 |
| 1200098717 | SCOTTOW, LAURIE | 595.94 | 26-Feb-18 | 16-Apr-18 | 4,212.01 | -43296 | 1-23 |
| 1200007382 | KERR, MICHELLE | 3941 | 27-Mar-18 | 22-May-18 | 570.29 | -43242 | CURRENT |
| 1200097905 | RICHARDS, JOHN B | 375.21 | 27-Mar-18 | 03-Jun-18 | 1,231.53 | -43254 | CURRENT |
| 1200100379 | RAPOSO, JAIME | 347.65 | 27-Mar-18 | 12-Jun-18 | 3,969.85 | -43263 | CURRENT |
| 1200103109 | LYNCOM, BREANKH | 399.72 | 02-Apr-18 | 17-Jun-18 | 4,437.32 | -43268 | CURRENT |
| 1200095171 | RIVERA, TIFFANY | 478.83 | 27-Apr-18 | 22-Jun-18 | 5,645.84 | -43273 | CURRENT |
| 1200101717 | STIELCOV, DRAI | 263.86 | 09-Apr-18 | 04-Jul-18 | 2,214.57 | -43285 | CURRENT |
| 1200049283 | BOSOAMPAL, AROA B | 395.02 | 09-Apr-18 | 08-Jul-18 | 1,715.24 | -43287 | CURRENT |
| 1200102268 | JONES, TOM | 470.17 | 27-Mar-18 | 06-Jul-18 | 6,501.92 | -43287 | CURRENT |
| 1200005161 | THOMAS, JASMINE | 338.17 | 09-Apr-18 | 08-Jul-18 | 19,909.72 | -43289 | CURRENT |
| 1200102045 | MOPHYE, SHANDHA | 431.24 | 16-Apr-18 | 09-Jul-18 | 9,291.54 | -43290 | CURRENT |
| 1200023565 | MANDELLA, GIUSEPPE | 292.52 | 24-Apr-18 | 11-Jul-18 | 1,185.00 | -43291 | CURRENT |
| 1200025624 | PENOESTON, LAPS | 411 | 30-Apr-18 | 16-Jul-18 | 5,277.89 | -43291 | CURRENT |
| 1200106827 | POIS, CHRISTOPHER | 477.45 | 07-Apr-19 | 11-Jul-18 | 6,061.79 | -43292 | CURRENT |
| 1200107190 | JONES, RYIA | 413.99 | 30-Mar-18 | 12-Jul-18 | 9,936.85 | -43292 | CURRENT |
| 1200100868 | SRIPPER, DEPDICK | 445.1 | 02-Apr-18 | 13-Jul-18 | 10,124.52 | -43158 | CURRENT |
| 1200102313 | GABRIEL, MARLANDE | 388.06 | 10-Apr-18 | 15-Jul-18 | 3,393.52 | -43296 | CURRENT |
| 1200095316 | GALLOWAY, WILLIE | 406.21 | 20-Apr-18 | 15-Jul-18 | 1,404.87 | -43297 | CURRENT |
| 1200007434 | CURRY, SHAMN | 529.95 | 27-Apr-18 | 01-Aug-18 | 12,716.74 | -43312 | CURRENT |
| 1200210424 | ROBINSON, APRIL L | 471.9 | 26-Apr-18 | 02-Aug-18 | 5,812.23 | -43313 | CURRENT |
| 1200106896 | SHAW, ALAN | 341.26 | 24-Apr-18 | 06-Aug-18 | 4,419.23 | -43317 | CURRENT |
| 1200101415 | CLOW, ADMIS | 565.58 | 27-Apr-18 | 17-Apr-18 | 8,231.53 | -43325 | CURRENT |
| 1200105553 | ANDERSON STEPHANIE | 355.93 | 24-Apr-18 | 27-Apr-18 | 7,094.63 | -43326 | CURRENT |
| 3000310043 | TYSON, ADERRICA | 497.83 | 24-Apr-18 | 30-Aug-18 | 958.53 | -43342 | CURRENT |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1200021160 | CARSON, JULIE D | 459.49 | 14-Mar-18 | 09-Jul-19 | 1,719.40 | -42615 | CURRENT |
| 1200104184 | WEBSTER, FERNANDA | 380.19 | 01-Apr-19 | 19-Apr-20 | 1,160.70 | -43373 | CURRENT |
| 1200104685 | COHEN LAW, DEMETRIA | 450.56 | 03-Apr-18 | 11-Sep-20 | 4,794.04 | -44065 | CURRENT |
| 1200104050 | CASTELLON PEREZ, CORAL | 379.24 | 30-Mar-18 | 15-Nov-20 | 787.33 | -44150 | CURRENT |

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:  SUMMIT FINANCIAL CORPORATION          Case Number:  18-13389-BKC-RBR

Reporting Period beginning  04/01/2018          Period ending  04/30/2018

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Incurred | Outstanding | Date Vendor | Days Description | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL AMOUNT _____(b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | |
|---|---|
| Opening Balance | $ 0.00 _____(a) |
| PLUS: New Indebtedness Incurred This Month | $ _____ |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ _____ |
| PLUS/MINUS: Adjustments | $ _____* |
| Ending Month Balance | $ _____(c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Bank of America | Various | 4,082,116.17 |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  | 4,082,116.17 (d) |  |  |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: SUMMIT FINANCIAL CORPORATION  Case Number: 18-13389-BKC-RBR

Reporting Period beginning 04/01/2018  Period ending 04/30/2018

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE: $ _____
INVENTORY RECONCILIATION:
 Inventory Balance at Beginning of Month $ _____ (a)
  PLUS: Inventory Purchased During Month $ _____
  MINUS: Inventory Used or Sold $ _____
  PLUS/MINUS: Adjustments or Write-downs $ _____ *
 Inventory on Hand at End of Month $ _____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.
☐ Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): SEE ATTACHED _____
_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month $ 354,639.93 _____ (a)(b)
 MINUS: Depreciation Expense $ 3,387.16 _____
 PLUS: New Purchases $ _____
 PLUS/MINUS: Adjustments or Write-downs $ _____ *
Ending Monthly Balance $ 351,252.77 _____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____
_____

(a) This number is carried forward from last month's report. For the first report only, this number will be the
 balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
 Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**SUMMIT FINANCIAL CORPORATION**
**DEPRECIATION EXPENSE**
For: Financial Book
Period Ending: DECEMBER 31, 2018

| Asset ID | Description | In Serv | Method | Life | Cost | Balance | Accum | YTD Depr | 01/31/18 | 02/28/18 | 03/31/18 | 04/30/18 | 05/31/18 | 06/30/18 | 07/31/18 | 08/31/18 | 09/30/18 | 10/31/18 | 11/30/18 | 12/31/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 DELL | | 02/01/15 | SL/FM | 3.0 | 19,251.21 | 0.00 | 19,697.00 | 634.21 | 634.21 | | | | | | | | | | | |
| 264 Dell Solutions | | 02/01/15 | SL/FM | 3.0 | 45,000.00 | 0.00 | 43,750.00 | 1,250.00 | 1,917.00 | | | | | | | | | | | |
| 265 DELL | | 03/01/15 | SL/FM | 3.0 | 17,525.28 | 0.00 | 13,535.00 | 479.27 | 479.27 | 479.27 | 479.27 | | | | | | | | | |
| 266 DELL | | 05/01/15 | SL/FM | 3.0 | 26,694.35 | 0.00 | 18,302.00 | 741.00 | 741.00 | 741.00 | 741.00 | 741.00 | | | | | | | | |
| 267 DELL | | 08/01/15 | SL/FM | 3.0 | 9,375.12 | 2,734.57 | 6,278.40 | 218.44 | 218.44 | 218.44 | 218.44 | 218.44 | 218.44 | | | | | | | |
| 268 DELL | | 11/01/15 | SL/FM | 3.0 | 7,393.98 | 4,708.98 | 1,850.07 | 206.23 | 206.23 | 206.23 | 206.23 | 206.23 | 206.23 | | | | | | | |
| 270 DELL | | 04/01/17 | SL/FM | 3.0 | 4,446.90 | 2,370.37 | 1,554.84 | 338.61 | 338.61 | 338.61 | 338.61 | 338.61 | 338.61 | | | | | | | |
| 271 DELL | | 09/01/17 | SL/FM | 3.0 | 3,515.34 | 2,815.34 | 400.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | | | | | | | |
| 272 DELL | | 10/01/17 | SL/FM | 3.0 | 9,378.83 | 8,070.23 | 260.52 | 260.52 | 260.52 | 260.52 | 260.52 | 260.52 | 260.52 | | | | | | | |
| 276 DELL | | 12/31/17 | SL/FM | 3.0 | | | | | | | | | | | | | | | | |
| Sub Totals for Furniture & Fixtures | | | GL # 1500 | | 163,095.22 | 37,555.67 | 104,149.10 | 11,788.43 | 4,278.28 | 2,494.07 | 2,494.07 | 2,494.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Asset ID | Description | In Serv | Method | Life | Cost | Balance | Accum | YTD Depr | 01/31/18 | 02/28/18 | 03/31/18 | 04/30/18 | 05/31/18 | 06/30/18 | 07/31/18 | 08/31/18 | 09/30/18 | 10/31/18 | 11/30/18 | 12/31/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 Leasehold Improvements | | 10/01/00 | SL/M | 38.0 | 74,000.00 | 44,876.94 | 20,098.99 | 636.00 | 159.00 | 159.00 | 159.00 | 159.00 | | | | | | | |
| 134 Window Treatments | | 11/08/05 | SL/M | 39.0 | 2,762.88 | 1,664.30 | 1,172.80 | 30.00 | 7.50 | 7.50 | 7.50 | 7.50 | | | | | | | |
| 127 Figures & Interior cubicles | | 12/20/07 | SL/M | 39.0 | 1,064.71 | 414.61 | 284.76 | 5.44 | 1.46 | 1.46 | 1.46 | 1.46 | | | | | | | |
| 135 JC White Interior cubicles | | 02/01/04 | SL/M | 39.0 | 14,403.90 | 10,433.90 | 5,871.07 | 160.55 | 35.15 | 35.15 | 35.15 | 35.15 | | | | | | | |
| 180 JC White Interior cubicles | | 06/01/04 | SL/M | 39.0 | 1,212.29 | 760.37 | 10.16 | 2.54 | 2.54 | 2.54 | 2.54 | 2.54 | | | | | | | |
| 182 JC White Interior cubicles | | 04/01/04 | SL/M | 39.0 | 26,543.07 | 14,791.37 | 5,863.10 | 176.00 | 43.90 | 43.90 | 43.90 | 43.90 | | | | | | | |
| 188 Interior Remodeling | | 05/01/07 | SL/M | 39.0 | 2,135.00 | 880.44 | 52.24 | 6.79 | 6.79 | 6.79 | 6.79 | 6.79 | | | | | | | |
| 160 JC White Interior cubicles | | 07/01/07 | SL/M | 39.0 | 7,353.14 | 2,759.34 | 2,003.50 | 66.96 | 16.74 | 16.74 | 16.74 | 16.74 | | | | | | | |
| 181 JC White Interior cubicles | | 12/01/08 | SL/M | 39.0 | 186,892.76 | 154,473.14 | 64,629.41 | 220.50 | 420.50 | 420.50 | 420.50 | 420.50 | | | | | | | |
| 223 Villa's Construction | | 10/01/10 | SL/FM | 39.0 | 38,972.42 | 26,272.92 | 9,506.24 | 413.35 | 103.38 | 103.38 | 103.38 | 103.38 | | | | | | | |
| 225 TCS Group Inc | | 10/01/13 | SL/FM | 39.0 | 2,517.00 | 488.00 | 21.52 | 5.38 | 5.38 | 5.38 | 5.38 | 5.38 | | | | | | | |
| 253 TCS Group Inc | | 03/01/13 | SL/FM | 39.0 | 8,975.00 | 1,028.20 | 305.00 | 17.90 | 17.90 | 17.90 | 17.90 | 17.90 | | | | | | | |
| 254 TCS Group Inc | | 03/01/13 | SL/FM | 39.0 | 33,856.00 | 4,365.94 | 282.53 | 70.73 | 70.73 | 70.73 | 70.73 | 70.73 | | | | | | | |
| 255 TCS Group Inc | | 05/01/13 | SL/FM | 39.0 | 1,617.00 | 4,537.64 | 196.76 | 13.60 | 3.40 | 3.40 | 3.40 | 3.40 | | | | | | | |
| Sub Totals for Leasehold Improvements | | | GL # 1540 | | 419,055.50 | 313,869.18 | 160,743.88 | 3,773.50 | 893.13 | 893.13 | 893.13 | 893.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAND TOTALS | | | | | 571,988.52 | 391,232.77 | 265,430.78 | 16,323.37 | 5,171.41 | 3,387.20 | 3,387.20 | 3,387.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GL BALANCES F & F | | | | | 153,093.22 | | 104,743.10 | | 4,278.28 | 2,494.07 | 2,494.07 | 2,494.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GL BALANCES LEASE | | | | | 419,055.30 | | 160,753.88 | | 893.13 | 893.13 | 893.13 | 893.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 571,988.52 | | 265,452.76 | | | | | | | | | | | | | |

ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: SUMMIT FINANCIAL CORPORATION     Case Number: 18-13389-BKC-RBR

Reporting Period beginning 04/01/2018     Period ending 04/30/2018

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: BANK OF AMERICA     BRANCH: PLANTATION, FL

ACCOUNT NAME: Depository Account     ACCOUNT NUMBER: 3752178407

PURPOSE OF ACCOUNT: OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 1,397,234.15 | |
| Plus Total Amount of Outstanding Deposits | $ 863,714.06 | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 2,260,948.21 | **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

12:39 PM
07/16/18

# Summit Financial Corp.
## Reconciliation Summary
### BOA #8407, Period Ending 04/30/2018

|  | Apr 30, 18 |
|---|---|
| Beginning Balance | 1,634,152.20 |
|   Cleared Transactions |  |
|     Checks and Payments - 246 items | -5,367,630.67 |
|     Deposits and Credits - 158 items | 5,130,712.62 |
|   Total Cleared Transactions | -236,918.05 |
|  |  |
| **Cleared Balance** | **1,397,234.15** |
|   Uncleared Transactions |  |
|     Deposits and Credits - 1 item | 863,714.06 |
|   Total Uncleared Transactions | 863,714.06 |
|  |  |
| **Register Balance as of 04/30/2018** | **2,260,948.21** |
|   New Transactions |  |
|     Deposits and Credits - 2 items | 2,103,250.53 |
|   Total New Transactions | 2,103,250.53 |
|  |  |
| **Ending Balance** | **4,364,198.74** |

12:39 PM

07/16/18

# Summit Financial Corp.
## Reconciliation Detail
### BOA #8407, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,634,152.20 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 246 items** | | | | | | |
| Check | 4/2/2018 | kam0... | Transfer to BOA #7... | X | -330,739.09 | -330,739.09 |
| Check | 4/2/2018 | kam0... | Transfer to BOA #8... | X | -138,167.84 | -468,906.93 |
| Check | 4/2/2018 | kam0... | Summit Financial - ... | X | -588.00 | -469,494.93 |
| Check | 4/2/2018 | kam0... | Summit Financial - ... | X | -479.12 | -469,974.05 |
| Check | 4/2/2018 | kam0... | Summit Financial - ... | X | -474.60 | -470,448.65 |
| Check | 4/2/2018 | kam0... | Summit Financial - ... | X | -470.42 | -470,919.07 |
| Check | 4/2/2018 | kam0... | Summit Financial - ... | X | -444.00 | -471,363.07 |
| Check | 4/2/2018 | kam0... | Summit Financial - ... | X | -440.00 | -471,803.07 |
| Check | 4/2/2018 | kam0... | Summit Financial - ... | X | -425.00 | -472,228.07 |
| Check | 4/2/2018 | kam0... | Summit Financial - ... | X | -423.76 | -472,651.83 |
| Check | 4/2/2018 | kam0... | Summit Financial - ... | X | -400.00 | -473,051.83 |
| Check | 4/2/2018 | kam0... | Summit Financial - ... | X | -386.96 | -473,438.79 |
| Check | 4/2/2018 | kam0... | Summit Financial - ... | X | -354.42 | -473,793.21 |
| Check | 4/2/2018 | kam0... | Summit Financial - ... | X | -354.42 | -474,147.63 |
| Check | 4/2/2018 | kam0... | Summit Financial - ... | X | -354.00 | -474,501.63 |
| Check | 4/2/2018 | kam0... | Summit Financial - ... | X | -275.78 | -474,777.41 |
| Check | 4/2/2018 | kam0... | Summit Financial - ... | X | -245.00 | -475,022.41 |
| Check | 4/2/2018 | kam0... | Summit Financial - ... | X | -175.34 | -475,197.75 |
| Check | 4/2/2018 | kam0... | Summit Financial - ... | X | -75.00 | -475,272.75 |
| Check | 4/3/2018 | kam0... | BOFA Merch Svcs -... | X | -11,501.81 | -486,774.56 |
| Check | 4/3/2018 | kam0... | BOFA Merch Svcs -... | X | -3,291.26 | -490,065.82 |
| Check | 4/3/2018 | kam0... | BOFA Merch Svcs -... | X | -1,877.32 | -491,943.14 |
| Check | 4/3/2018 | kam0... | BOFA Merch Svcs -... | X | -1,873.17 | -493,816.31 |
| Check | 4/3/2018 | kam0... | Transfer to BOA #7... | X | -1,377.08 | -495,193.39 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -1,360.00 | -496,553.39 |
| Check | 4/3/2018 | kam0... | Miscellaneous Debit... | X | -1,121.23 | -497,674.62 |
| Check | 4/3/2018 | kam0... | BOFA Merch Svcs -... | X | -900.00 | -498,574.62 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -853.00 | -499,427.62 |
| Check | 4/3/2018 | kam0... | Miscellaneous Debit... | X | -766.86 | -500,194.48 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -647.44 | -500,841.92 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -612.00 | -501,453.92 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -570.32 | -502,024.24 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -556.62 | -502,580.86 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -550.41 | -503,131.27 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -543.97 | -503,675.24 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -524.58 | -504,199.82 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -522.30 | -504,722.12 |
| Check | 4/3/2018 | kam0... | Miscellaneous Debit... | X | -520.03 | -505,242.15 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -502.77 | -505,744.92 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -492.00 | -506,236.92 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -476.54 | -506,713.46 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -470.00 | -507,183.46 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -467.80 | -507,651.26 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -466.00 | -508,117.26 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -460.00 | -508,577.26 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -454.00 | -509,031.26 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -451.51 | -509,482.77 |
| Check | 4/3/2018 | kam0... | Miscellaneous Debit... | X | -441.92 | -509,924.69 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -422.42 | -510,347.11 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -420.62 | -510,767.73 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -410.16 | -511,177.89 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -409.08 | -511,586.97 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -397.32 | -511,984.29 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -387.21 | -512,371.50 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -377.39 | -512,748.89 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -375.84 | -513,124.73 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -372.99 | -513,497.72 |
| Check | 4/3/2018 | kam0... | Miscellaneous Debit... | X | -369.74 | -513,867.46 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -368.00 | -514,235.46 |
| Check | 4/3/2018 | kam0... | Miscellaneous Debit... | X | -351.62 | -514,587.08 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -349.00 | -514,936.08 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -346.68 | -515,282.76 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -338.12 | -515,620.88 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -337.00 | -515,957.88 |
| Check | 4/3/2018 | kam0... | Miscellaneous Debit... | X | -322.23 | -516,280.11 |

12:39 PM

07/16/18

## Summit Financial Corp.
## Reconciliation Detail
### BOA #8407, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -250.00 | -516,530.11 |
| Check | 4/3/2018 | kam0... | Summit Financial - ... | X | -126.00 | -516,656.11 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -591.78 | -517,247.89 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -585.00 | -517,832.89 |
| Check | 4/4/2018 | kam0... | Return Item Charge... | X | -500.00 | -518,332.89 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -498.23 | -518,831.12 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -495.00 | -519,326.12 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -470.28 | -519,796.40 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -461.02 | -520,257.42 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -445.00 | -520,702.42 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -441.62 | -521,144.04 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -441.52 | -521,585.56 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -410.20 | -521,995.76 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -400.00 | -522,395.76 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -399.12 | -522,794.88 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -385.00 | -523,179.88 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -370.00 | -523,549.88 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -355.00 | -523,904.88 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -322.00 | -524,226.88 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -315.95 | -524,542.83 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -270.00 | -524,812.83 |
| Check | 4/4/2018 | kam0... | Summit Financial - ... | X | -100.62 | -524,913.45 |
| Check | 4/5/2018 | kam0... | Summit Financial - ... | X | -529.00 | -525,442.45 |
| Check | 4/5/2018 | kam0... | Summit Financial - ... | X | -475.00 | -525,917.45 |
| Check | 4/5/2018 | kam0... | Summit Financial - ... | X | -462.00 | -526,379.45 |
| Check | 4/5/2018 | kam0... | Summit Financial - ... | X | -50.88 | -526,430.33 |
| Check | 4/6/2018 | kam0... | Transfer to BOA #8... | X | -111,840.51 | -638,270.84 |
| Check | 4/6/2018 | kam0... | Summit Financial - ... | X | -1,172.26 | -639,443.10 |
| Check | 4/6/2018 | kam0... | Summit Financial - ... | X | -417.97 | -639,861.07 |
| Check | 4/6/2018 | kam0... | Summit Financial - ... | X | -411.86 | -640,272.93 |
| Check | 4/6/2018 | kam0... | Summit Financial - ... | X | -409.00 | -640,681.93 |
| Check | 4/6/2018 | kam0... | Summit Financial - ... | X | -365.94 | -641,047.87 |
| Check | 4/6/2018 | kam0... | Summit Financial - ... | X | -340.00 | -641,387.87 |
| Check | 4/9/2018 | kam0... | Transfer to BOA #8... | X | -110,525.80 | -751,913.67 |
| Check | 4/9/2018 | kam0... | Summit Financial - ... | X | -532.08 | -752,445.75 |
| Check | 4/9/2018 | kam0... | Summit Financial - ... | X | -474.00 | -752,919.75 |
| Check | 4/9/2018 | kam0... | Summit Financial - ... | X | -400.00 | -753,319.75 |
| Check | 4/9/2018 | kam0... | Summit Financial - ... | X | -392.00 | -753,711.75 |
| Check | 4/9/2018 | kam0... | Summit Financial - ... | X | -358.75 | -754,070.50 |
| Check | 4/10/2018 | kam0... | BOFA Merch Svcs -... | X | -677.36 | -754,747.86 |
| Check | 4/10/2018 | kam0... | Summit Financial - ... | X | -535.48 | -755,283.34 |
| Check | 4/10/2018 | kam0... | Summit Financial - ... | X | -520.02 | -755,803.36 |
| Check | 4/10/2018 | kam0... | Summit Financial - ... | X | -514.72 | -756,318.08 |
| Check | 4/10/2018 | kam0... | Summit Financial - ... | X | -463.00 | -756,781.08 |
| Check | 4/10/2018 | kam0... | Summit Financial - ... | X | -454.00 | -757,235.08 |
| Check | 4/10/2018 | kam0... | Summit Financial - ... | X | -410.00 | -757,645.08 |
| Check | 4/10/2018 | kam0... | Summit Financial - ... | X | -400.00 | -758,045.08 |
| Check | 4/11/2018 | kam0... | Summit Financial - ... | X | -577.00 | -758,622.08 |
| Check | 4/11/2018 | kam0... | Summit Financial - ... | X | -501.41 | -759,123.49 |
| Check | 4/11/2018 | kam0... | Summit Financial - ... | X | -500.00 | -759,623.49 |
| Check | 4/11/2018 | kam0... | Summit Financial - ... | X | -496.00 | -760,119.49 |
| Check | 4/11/2018 | kam0... | Summit Financial - ... | X | -451.00 | -760,570.49 |
| Check | 4/11/2018 | kam0... | Summit Financial - ... | X | -391.00 | -760,961.49 |
| Check | 4/11/2018 | kam0... | Summit Financial - ... | X | -18.44 | -760,979.93 |
| Check | 4/12/2018 | kam0... | Summit Financial - ... | X | -465.16 | -761,445.09 |
| Check | 4/12/2018 | kam0... | Summit Financial - ... | X | -430.00 | -761,875.09 |
| Check | 4/12/2018 | kam0... | Summit Financial - ... | X | -425.00 | -762,300.09 |
| Check | 4/12/2018 | kam0... | Summit Financial - ... | X | -424.04 | -762,724.13 |
| Check | 4/12/2018 | kam0... | Summit Financial - ... | X | -400.00 | -763,124.13 |
| Check | 4/12/2018 | kam0... | Summit Financial - ... | X | -391.83 | -763,515.96 |
| Check | 4/12/2018 | kam0... | Summit Financial - ... | X | -387.21 | -763,903.17 |
| Check | 4/12/2018 | kam0... | Summit Financial - ... | X | -326.00 | -764,229.17 |
| Check | 4/12/2018 | kam0... | Summit Financial - ... | X | -320.00 | -764,549.17 |
| Check | 4/12/2018 | kam0... | Summit Financial - ... | X | -172.00 | -764,721.17 |
| Check | 4/13/2018 | kam0... | Summit Financial - ... | X | -450.00 | -765,171.17 |
| Check | 4/13/2018 | kam0... | Summit Financial - ... | X | -420.14 | -765,591.31 |
| Check | 4/13/2018 | kam0... | Summit Financial - ... | X | -407.97 | -765,999.28 |
| Check | 4/13/2018 | kam0... | Summit Financial - ... | X | -378.00 | -766,377.28 |

12:39 PM
07/16/18

## Summit Financial Corp.
## Reconciliation Detail
### BOA #8407, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 4/13/2018 | kam0... | Summit Financial - ... | X | -371.20 | -766,748.48 |
| Check | 4/13/2018 | kam0... | Summit Financial - ... | X | -250.00 | -766,998.48 |
| Check | 4/16/2018 | kam0... | Transfer to BOA #8... | X | -129,627.82 | -896,626.30 |
| Check | 4/16/2018 | kam0... | Summit Financial - ... | X | -784.68 | -897,410.98 |
| Check | 4/16/2018 | kam0... | Summit Financial - ... | X | -474.95 | -897,885.93 |
| Check | 4/16/2018 | kam0... | Summit Financial - ... | X | -418.00 | -898,303.93 |
| Check | 4/16/2018 | kam0... | Summit Financial - ... | X | -400.00 | -898,703.93 |
| Check | 4/16/2018 | kam0... | Summit Financial - ... | X | -380.00 | -899,083.93 |
| Check | 4/16/2018 | kam0... | Summit Financial - ... | X | -377.32 | -899,461.25 |
| Check | 4/16/2018 | kam0... | Summit Financial - ... | X | -366.00 | -899,827.25 |
| Check | 4/16/2018 | kam0... | Summit Financial - ... | X | -365.04 | -900,192.29 |
| Check | 4/16/2018 | kam0... | Summit Financial - ... | X | -130.30 | -900,322.59 |
| Check | 4/17/2018 | kam0... | Summit Financial - ... | X | -600.00 | -900,922.59 |
| Check | 4/17/2018 | kam0... | Summit Financial - ... | X | -600.00 | -901,522.59 |
| Check | 4/17/2018 | kam0... | Summit Financial - ... | X | -562.38 | -902,084.97 |
| Check | 4/17/2018 | kam0... | Summit Financial - ... | X | -546.94 | -902,631.91 |
| Check | 4/17/2018 | kam0... | Summit Financial - ... | X | -470.00 | -903,101.91 |
| Check | 4/17/2018 | kam0... | Summit Financial - ... | X | -433.92 | -903,535.83 |
| Check | 4/17/2018 | kam0... | Summit Financial - ... | X | -431.96 | -903,967.79 |
| Check | 4/17/2018 | kam0... | Summit Financial - ... | X | -430.00 | -904,397.79 |
| Check | 4/17/2018 | kam0... | Summit Financial - ... | X | -425.00 | -904,822.79 |
| Check | 4/17/2018 | kam0... | Summit Financial - ... | X | -420.92 | -905,243.71 |
| Check | 4/17/2018 | kam0... | Summit Financial - ... | X | -400.00 | -905,643.71 |
| Check | 4/17/2018 | kam0... | Summit Financial - ... | X | -391.00 | -906,034.71 |
| Check | 4/17/2018 | kam0... | Summit Financial - ... | X | -370.00 | -906,404.71 |
| Check | 4/17/2018 | kam0... | Summit Financial - ... | X | -348.39 | -906,753.10 |
| Check | 4/17/2018 | kam0... | Summit Financial - ... | X | -346.38 | -907,099.48 |
| Check | 4/17/2018 | kam0... | Summit Financial - ... | X | -255.00 | -907,354.48 |
| Check | 4/17/2018 | kam0... | Summit Financial - ... | X | -200.00 | -907,554.48 |
| Check | 4/17/2018 | kam0... | Summit Financial - ... | X | -15.00 | -907,569.48 |
| Check | 4/18/2018 | kam0... | Summit Financial - ... | X | -806.00 | -908,375.48 |
| Check | 4/18/2018 | kam0... | BOFA Merch Svcs -... | X | -573.21 | -908,948.69 |
| Check | 4/18/2018 | kam0... | Summit Financial - ... | X | -570.00 | -909,518.69 |
| Check | 4/18/2018 | kam0... | Summit Financial - ... | X | -465.16 | -909,983.85 |
| Check | 4/18/2018 | kam0... | Summit Financial - ... | X | -420.00 | -910,403.85 |
| Check | 4/18/2018 | kam0... | Summit Financial - ... | X | -405.00 | -910,808.85 |
| Check | 4/18/2018 | kam0... | Summit Financial - ... | X | -350.38 | -911,159.23 |
| Check | 4/18/2018 | kam0... | Summit Financial - ... | X | -343.28 | -911,502.51 |
| Check | 4/19/2018 | kam0... | Summit Financial - ... | X | -1,015.00 | -912,517.51 |
| Check | 4/19/2018 | kam0... | Summit Financial - ... | X | -673.00 | -913,190.51 |
| Check | 4/19/2018 | kam0... | Summit Financial - ... | X | -490.68 | -913,681.19 |
| Check | 4/19/2018 | kam0... | Summit Financial - ... | X | -470.00 | -914,151.19 |
| Check | 4/19/2018 | kam0... | Summit Financial - ... | X | -449.74 | -914,600.93 |
| Check | 4/19/2018 | kam0... | Summit Financial - ... | X | -439.71 | -915,040.64 |
| Check | 4/19/2018 | kam0... | Summit Financial - ... | X | -400.00 | -915,440.64 |
| Check | 4/20/2018 | kam0... | Summit Financial - ... | X | -800.00 | -916,240.64 |
| Check | 4/20/2018 | kam0... | Summit Financial - ... | X | -459.45 | -916,700.09 |
| Check | 4/20/2018 | kam0... | Summit Financial - ... | X | -406.41 | -917,106.50 |
| Check | 4/20/2018 | kam0... | Summit Financial - ... | X | -335.31 | -917,441.81 |
| Check | 4/23/2018 | kam0... | Summit Financial - ... | X | -486.00 | -917,927.81 |
| Check | 4/23/2018 | kam0... | Summit Financial - ... | X | -429.16 | -918,356.97 |
| Check | 4/23/2018 | kam0... | Summit Financial - ... | X | -402.84 | -918,759.81 |
| Check | 4/23/2018 | kam0... | Summit Financial - ... | X | -400.00 | -919,159.81 |
| Check | 4/23/2018 | kam0... | Summit Financial - ... | X | -400.00 | -919,559.81 |
| Check | 4/23/2018 | kam0... | Summit Financial - ... | X | -380.30 | -919,940.11 |
| Check | 4/23/2018 | kam0... | Summit Financial - ... | X | -350.00 | -920,290.11 |
| Check | 4/24/2018 | kam0... | Summit Financial - ... | X | -2,469.81 | -922,759.92 |
| Check | 4/24/2018 | kam0... | Summit Financial - ... | X | -799.12 | -923,559.04 |
| Check | 4/24/2018 | kam0... | BOFA Merch Svcs -... | X | -649.16 | -924,208.20 |
| Check | 4/24/2018 | kam0... | Summit Financial - ... | X | -600.00 | -924,808.20 |
| Check | 4/24/2018 | kam0... | Summit Financial - ... | X | -501.49 | -925,309.69 |
| Check | 4/24/2018 | kam0... | Summit Financial - ... | X | -477.00 | -925,786.69 |
| Check | 4/24/2018 | kam0... | Summit Financial - ... | X | -450.00 | -926,236.69 |
| Check | 4/24/2018 | kam0... | Summit Financial - ... | X | -438.99 | -926,675.68 |
| Check | 4/24/2018 | kam0... | Summit Financial - ... | X | -434.81 | -927,110.49 |
| Check | 4/24/2018 | kam0... | Summit Financial - ... | X | -418.02 | -927,528.51 |
| Check | 4/24/2018 | kam0... | Summit Financial - ... | X | -410.00 | -927,938.51 |
| Check | 4/24/2018 | kam0... | Dep Corr / Noncash | X | -85.00 | -928,023.51 |

12:39 PM
07/16/18

## Summit Financial Corp.
## Reconciliation Detail
### BOA #8407, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 4/25/2018 | kam0... | Transfer to BOA #7... | X | -3,000,000.00 | -3,928,023.51 |
| Check | 4/25/2018 | kam0... | Transfer to BOA #8... | X | -196,513.19 | -4,124,536.70 |
| Check | 4/25/2018 | kam0... | Summit Financial - ... | X | -585.02 | -4,125,121.72 |
| Check | 4/25/2018 | kam0... | Summit Financial - ... | X | -581.00 | -4,125,702.72 |
| Check | 4/25/2018 | kam0... | Summit Financial - ... | X | -514.15 | -4,126,216.87 |
| Check | 4/25/2018 | kam0... | Summit Financial - ... | X | -460.00 | -4,126,676.87 |
| Check | 4/25/2018 | kam0... | Summit Financial - ... | X | -427.97 | -4,127,104.84 |
| Check | 4/25/2018 | kam0... | Summit Financial - ... | X | -426.14 | -4,127,530.98 |
| Check | 4/25/2018 | kam0... | Summit Financial - ... | X | -420.00 | -4,127,950.98 |
| Check | 4/25/2018 | kam0... | Summit Financial - ... | X | -400.00 | -4,128,350.98 |
| Check | 4/25/2018 | kam0... | Summit Financial - ... | X | -397.00 | -4,128,747.98 |
| Check | 4/25/2018 | kam0... | Summit Financial - ... | X | -315.00 | -4,129,062.98 |
| Check | 4/25/2018 | kam0... | Summit Financial - ... | X | -165.00 | -4,129,227.98 |
| Check | 4/26/2018 | kam0... | Summit Financial - ... | X | -673.00 | -4,129,900.98 |
| Check | 4/26/2018 | kam0... | Summit Financial - ... | X | -393.77 | -4,130,294.75 |
| Check | 4/26/2018 | kam0... | Summit Financial - ... | X | -150.00 | -4,130,444.75 |
| Check | 4/26/2018 | kam0... | Dep Corr / Noncash | X | -0.20 | -4,130,444.95 |
| Check | 4/27/2018 | kam0... | Summit Financial - ... | X | -937.66 | -4,131,382.61 |
| Check | 4/27/2018 | kam0... | Summit Financial - ... | X | -500.00 | -4,131,882.61 |
| Check | 4/27/2018 | kam0... | Summit Financial - ... | X | -500.00 | -4,132,382.61 |
| Check | 4/27/2018 | kam0... | Return Item Charge... | X | -500.00 | -4,132,882.61 |
| Check | 4/27/2018 | kam0... | Summit Financial - ... | X | -464.00 | -4,133,346.61 |
| Check | 4/27/2018 | kam0... | Summit Financial - ... | X | -450.00 | -4,133,796.61 |
| Check | 4/27/2018 | kam0... | BOFA Merch Svcs -... | X | -415.14 | -4,134,211.75 |
| Check | 4/27/2018 | kam0... | Summit Financial - ... | X | -412.00 | -4,134,623.75 |
| Check | 4/27/2018 | kam0... | Summit Financial - ... | X | -388.00 | -4,135,011.75 |
| Check | 4/27/2018 | kam0... | Summit Financial - ... | X | -284.34 | -4,135,296.09 |
| Check | 4/27/2018 | kam0... | Summit Financial - ... | X | -200.00 | -4,135,496.09 |
| Check | 4/30/2018 | kam0... | Transfer to BOA #7... | X | -750,000.00 | -4,885,496.09 |
| Check | 4/30/2018 | kam0... | Transfer to BOA #8... | X | -476,072.69 | -5,361,568.78 |
| Check | 4/30/2018 | kam0... | Summit Financial - ... | X | -598.75 | -5,362,167.53 |
| Check | 4/30/2018 | kam0... | Summit Financial - ... | X | -520.02 | -5,362,687.55 |
| Check | 4/30/2018 | kam0... | Summit Financial - ... | X | -500.00 | -5,363,187.55 |
| Check | 4/30/2018 | kam0... | Summit Financial - ... | X | -494.77 | -5,363,682.32 |
| Check | 4/30/2018 | kam0... | Summit Financial - ... | X | -487.39 | -5,364,169.71 |
| Check | 4/30/2018 | kam0... | Summit Financial - ... | X | -475.00 | -5,364,644.71 |
| Check | 4/30/2018 | kam0... | Summit Financial - ... | X | -433.11 | -5,365,077.82 |
| Check | 4/30/2018 | kam0... | Summit Financial - ... | X | -420.00 | -5,365,497.82 |
| Check | 4/30/2018 | kam0... | Summit Financial - ... | X | -419.00 | -5,365,916.82 |
| Check | 4/30/2018 | kam0... | Summit Financial - ... | X | -402.64 | -5,366,319.46 |
| Check | 4/30/2018 | kam0... | Summit Financial - ... | X | -402.64 | -5,366,722.10 |
| Check | 4/30/2018 | kam0... | Summit Financial - ... | X | -370.00 | -5,367,092.10 |
| Check | 4/30/2018 | kam0... | Summit Financial - ... | X | -365.00 | -5,367,457.10 |
| Check | 4/30/2018 | kam0... | Summit Financial - ... | X | -173.40 | -5,367,630.50 |
| Check | 4/30/2018 | kam0... | Dep Corr / Noncash | X | -0.17 | -5,367,630.67 |
| | **Total Checks and Payments** | | | | **-5,367,630.67** | **-5,367,630.67** |
| | **Deposits and Credits - 158 items** | | | | | |
| Deposit | 3/31/2018 | | | X | 1,059,203.97 | 1,059,203.97 |
| Deposit | 4/2/2018 | | | X | 823.47 | 1,060,027.44 |
| Deposit | 4/4/2018 | | | X | 1,258.11 | 1,061,285.55 |
| Deposit | 4/4/2018 | | | X | 1,377.08 | 1,062,662.63 |
| Deposit | 4/4/2018 | | | X | 7,234.16 | 1,069,896.79 |
| Deposit | 4/4/2018 | | | X | 84,585.71 | 1,154,482.50 |
| Deposit | 4/5/2018 | | | X | 500.00 | 1,154,982.50 |
| Deposit | 4/5/2018 | | | X | 1,758.00 | 1,156,740.50 |
| Deposit | 4/5/2018 | | | X | 3,160.76 | 1,159,901.26 |
| Deposit | 4/5/2018 | | | X | 3,875.60 | 1,163,776.86 |
| Deposit | 4/5/2018 | | | X | 66,387.90 | 1,230,164.76 |
| Deposit | 4/6/2018 | | | X | 428.00 | 1,230,592.76 |
| Deposit | 4/6/2018 | | | X | 600.00 | 1,231,192.76 |
| Deposit | 4/6/2018 | | | X | 2,911.00 | 1,234,103.76 |
| Deposit | 4/6/2018 | | | X | 33,567.53 | 1,267,671.29 |
| Deposit | 4/6/2018 | | | X | 82,103.80 | 1,349,775.09 |
| Deposit | 4/9/2018 | | | X | 305.55 | 1,350,080.64 |
| Deposit | 4/9/2018 | | | X | 560.00 | 1,350,640.64 |
| Deposit | 4/9/2018 | | | X | 2,493.24 | 1,353,133.88 |
| Deposit | 4/9/2018 | | | X | 3,679.17 | 1,356,813.05 |

12:39 PM
07/16/18

# Summit Financial Corp.
## Reconciliation Detail
### BOA #8407, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 4/9/2018 | | | X | 7,870.19 | 1,364,683.24 |
| Deposit | 4/9/2018 | | | X | 10,991.22 | 1,375,674.46 |
| Deposit | 4/9/2018 | | | X | 35,535.82 | 1,411,210.28 |
| Deposit | 4/9/2018 | | | X | 49,045.87 | 1,460,256.15 |
| Deposit | 4/10/2018 | | | X | 360.36 | 1,460,616.51 |
| Deposit | 4/10/2018 | | | X | 880.00 | 1,461,496.51 |
| Deposit | 4/10/2018 | | | X | 3,742.11 | 1,465,238.62 |
| Deposit | 4/10/2018 | | | X | 4,732.71 | 1,469,971.33 |
| Deposit | 4/10/2018 | | | X | 13,002.91 | 1,482,974.24 |
| Deposit | 4/10/2018 | | | X | 18,093.00 | 1,501,067.24 |
| Deposit | 4/10/2018 | | | X | 86,498.38 | 1,587,565.62 |
| Deposit | 4/10/2018 | | | X | 92,639.97 | 1,680,205.59 |
| Deposit | 4/11/2018 | | | X | 1,362.10 | 1,681,567.69 |
| Deposit | 4/11/2018 | | | X | 1,369.01 | 1,682,936.70 |
| Deposit | 4/11/2018 | | | X | 1,927.41 | 1,684,864.11 |
| Deposit | 4/11/2018 | | | X | 3,160.00 | 1,688,024.11 |
| Deposit | 4/11/2018 | | | X | 6,849.33 | 1,694,873.44 |
| Deposit | 4/11/2018 | | | X | 6,917.39 | 1,701,790.83 |
| Deposit | 4/11/2018 | | | X | 10,097.00 | 1,711,887.83 |
| Deposit | 4/11/2018 | | | X | 19,102.37 | 1,730,990.20 |
| Deposit | 4/11/2018 | | | X | 51,637.72 | 1,782,627.92 |
| Deposit | 4/11/2018 | | | X | 86,304.47 | 1,868,932.39 |
| Deposit | 4/12/2018 | | | X | 495.49 | 1,869,427.88 |
| Deposit | 4/12/2018 | | | X | 2,963.00 | 1,872,390.88 |
| Deposit | 4/12/2018 | | | X | 3,963.83 | 1,876,354.71 |
| Deposit | 4/12/2018 | | | X | 10,712.87 | 1,887,067.58 |
| Deposit | 4/12/2018 | | | X | 60,939.95 | 1,948,007.53 |
| Deposit | 4/12/2018 | | | X | 64,878.25 | 2,012,885.78 |
| Deposit | 4/13/2018 | | | X | 1,031.03 | 2,013,916.81 |
| Deposit | 4/13/2018 | | | X | 3,044.56 | 2,016,961.37 |
| Deposit | 4/13/2018 | | | X | 3,085.30 | 2,020,046.67 |
| Deposit | 4/13/2018 | | | X | 9,492.45 | 2,029,539.12 |
| Deposit | 4/13/2018 | | | X | 11,484.30 | 2,041,023.42 |
| Deposit | 4/13/2018 | | | X | 12,320.00 | 2,053,343.42 |
| Deposit | 4/13/2018 | | | X | 91,896.50 | 2,145,239.92 |
| Deposit | 4/16/2018 | | | X | 737.90 | 2,145,977.82 |
| Deposit | 4/16/2018 | | | X | 2,029.07 | 2,148,006.89 |
| Deposit | 4/16/2018 | | | X | 2,664.52 | 2,150,671.41 |
| Deposit | 4/16/2018 | | | X | 4,008.06 | 2,154,679.47 |
| Deposit | 4/16/2018 | | | X | 5,004.77 | 2,159,684.24 |
| Deposit | 4/16/2018 | | | X | 10,490.85 | 2,170,175.09 |
| Deposit | 4/16/2018 | | | X | 15,058.85 | 2,185,233.94 |
| Deposit | 4/16/2018 | | | X | 59,740.38 | 2,244,974.32 |
| Deposit | 4/16/2018 | | | X | 61,853.30 | 2,306,827.62 |
| Deposit | 4/16/2018 | | | X | 214,687.76 | 2,521,515.38 |
| Deposit | 4/17/2018 | | | X | 379.00 | 2,521,894.38 |
| Deposit | 4/17/2018 | | | X | 1,354.06 | 2,523,248.44 |
| Deposit | 4/17/2018 | | | X | 1,412.40 | 2,524,660.84 |
| Deposit | 4/17/2018 | | | X | 1,674.53 | 2,526,335.37 |
| Deposit | 4/17/2018 | | | X | 4,128.23 | 2,530,463.60 |
| Deposit | 4/17/2018 | | | X | 7,692.00 | 2,538,155.60 |
| Deposit | 4/17/2018 | | | X | 16,911.79 | 2,555,067.39 |
| Deposit | 4/17/2018 | | | X | 38,961.25 | 2,594,028.64 |
| Deposit | 4/17/2018 | | | X | 111,483.78 | 2,705,512.42 |
| Deposit | 4/18/2018 | | | X | 369.91 | 2,705,882.33 |
| Deposit | 4/18/2018 | | | X | 496.20 | 2,706,378.53 |
| Deposit | 4/18/2018 | | | X | 770.74 | 2,707,149.27 |
| Deposit | 4/18/2018 | | | X | 2,288.61 | 2,709,437.88 |
| Deposit | 4/18/2018 | | | X | 3,119.95 | 2,712,557.83 |
| Deposit | 4/18/2018 | | | X | 5,990.92 | 2,718,548.75 |
| Deposit | 4/18/2018 | | | X | 8,219.38 | 2,726,768.13 |
| Deposit | 4/18/2018 | | | X | 8,879.96 | 2,735,648.09 |
| Deposit | 4/18/2018 | | | X | 10,787.66 | 2,746,435.75 |
| Deposit | 4/18/2018 | | | X | 12,754.09 | 2,759,189.84 |
| Deposit | 4/18/2018 | | | X | 27,537.63 | 2,786,727.47 |
| Deposit | 4/18/2018 | | | X | 65,328.23 | 2,852,055.70 |
| Deposit | 4/18/2018 | | | X | 116,905.29 | 2,968,960.99 |
| Deposit | 4/19/2018 | | | X | 400.00 | 2,969,360.99 |

12:39 PM

07/16/18

## Summit Financial Corp.
## Reconciliation Detail
### BOA #8407, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 4/19/2018 | | | X | 1,022.56 | 2,970,383.55 |
| Deposit | 4/19/2018 | | | X | 4,771.22 | 2,975,154.77 |
| Deposit | 4/19/2018 | | | X | 5,216.91 | 2,980,371.68 |
| Deposit | 4/19/2018 | | | X | 6,751.45 | 2,987,123.13 |
| Deposit | 4/19/2018 | | | X | 50,076.65 | 3,037,199.78 |
| Deposit | 4/19/2018 | | | X | 77,799.28 | 3,114,999.06 |
| Deposit | 4/20/2018 | | | X | 450.00 | 3,115,449.06 |
| Deposit | 4/20/2018 | | | X | 2,334.00 | 3,117,783.06 |
| Deposit | 4/20/2018 | | | X | 2,456.49 | 3,120,239.55 |
| Deposit | 4/20/2018 | | | X | 7,122.39 | 3,127,361.94 |
| Deposit | 4/20/2018 | | | X | 10,024.67 | 3,137,386.61 |
| Deposit | 4/20/2018 | | | X | 38,786.63 | 3,176,173.24 |
| Deposit | 4/20/2018 | | | X | 91,338.00 | 3,267,511.24 |
| Deposit | 4/20/2018 | | | X | 121,176.82 | 3,388,688.06 |
| Deposit | 4/20/2018 | | | X | 151,703.00 | 3,540,391.06 |
| Deposit | 4/23/2018 | | | X | 2,022.01 | 3,542,413.07 |
| Deposit | 4/23/2018 | | | X | 2,383.40 | 3,544,796.47 |
| Deposit | 4/23/2018 | | | X | 4,033.60 | 3,548,830.07 |
| Deposit | 4/23/2018 | | | X | 4,254.35 | 3,553,084.42 |
| Deposit | 4/23/2018 | | | X | 6,487.54 | 3,559,571.96 |
| Deposit | 4/23/2018 | | | X | 11,980.43 | 3,571,552.39 |
| Deposit | 4/23/2018 | | | X | 20,487.53 | 3,592,039.92 |
| Deposit | 4/23/2018 | | | X | 57,370.48 | 3,649,410.40 |
| Deposit | 4/23/2018 | | | X | 225,839.45 | 3,875,249.85 |
| Deposit | 4/24/2018 | | | X | 407.04 | 3,875,656.89 |
| Deposit | 4/24/2018 | | | X | 618.00 | 3,876,274.89 |
| Deposit | 4/24/2018 | | | X | 832.00 | 3,877,106.89 |
| Deposit | 4/24/2018 | | | X | 916.68 | 3,878,023.57 |
| Deposit | 4/24/2018 | | | X | 3,181.14 | 3,881,204.71 |
| Deposit | 4/24/2018 | | | X | 4,070.04 | 3,885,274.75 |
| Deposit | 4/24/2018 | | | X | 6,881.29 | 3,892,156.04 |
| Deposit | 4/24/2018 | | | X | 17,496.24 | 3,909,652.28 |
| Deposit | 4/24/2018 | | | X | 108,256.48 | 4,017,908.76 |
| Deposit | 4/24/2018 | | | X | 110,746.47 | 4,128,655.23 |
| Deposit | 4/25/2018 | | | X | 837.05 | 4,129,492.28 |
| Deposit | 4/25/2018 | | | X | 2,715.95 | 4,132,208.23 |
| Deposit | 4/25/2018 | | | X | 3,718.32 | 4,135,926.55 |
| Deposit | 4/25/2018 | | | X | 5,465.07 | 4,141,391.62 |
| Deposit | 4/25/2018 | | | X | 10,377.36 | 4,151,768.98 |
| Deposit | 4/25/2018 | | | X | 10,545.33 | 4,162,314.31 |
| Deposit | 4/25/2018 | | | X | 16,274.31 | 4,178,588.62 |
| Deposit | 4/25/2018 | | | X | 17,639.01 | 4,196,227.63 |
| Deposit | 4/25/2018 | | | X | 23,410.02 | 4,219,637.65 |
| Deposit | 4/25/2018 | | | X | 75,826.23 | 4,295,463.88 |
| Deposit | 4/26/2018 | | | X | 150.00 | 4,295,613.88 |
| Deposit | 4/26/2018 | | | X | 394.63 | 4,296,008.51 |
| Deposit | 4/26/2018 | | | X | 3,816.89 | 4,299,825.40 |
| Deposit | 4/26/2018 | | | X | 4,232.35 | 4,304,057.75 |
| Deposit | 4/26/2018 | | | X | 7,355.29 | 4,311,413.04 |
| Deposit | 4/26/2018 | | | X | 13,156.50 | 4,324,569.54 |
| Deposit | 4/26/2018 | | | X | 66,860.43 | 4,391,429.97 |
| Deposit | 4/26/2018 | | | X | 122,389.00 | 4,513,818.97 |
| Deposit | 4/26/2018 | | | X | 152,392.95 | 4,666,211.92 |
| Deposit | 4/27/2018 | | | X | 1,941.29 | 4,668,153.21 |
| Deposit | 4/27/2018 | | | X | 3,872.92 | 4,672,026.13 |
| Deposit | 4/27/2018 | | | X | 6,076.39 | 4,678,102.52 |
| Deposit | 4/27/2018 | | | X | 11,217.36 | 4,689,319.88 |
| Deposit | 4/27/2018 | | | X | 47,622.52 | 4,736,942.40 |
| Deposit | 4/27/2018 | | | X | 93,543.41 | 4,830,485.81 |
| Deposit | 4/30/2018 | | | X | 180.00 | 4,830,665.81 |
| Deposit | 4/30/2018 | | | X | 400.00 | 4,831,065.81 |
| Deposit | 4/30/2018 | | | X | 1,471.47 | 4,832,537.28 |
| Deposit | 4/30/2018 | | | X | 2,069.54 | 4,834,606.82 |
| Deposit | 4/30/2018 | | | X | 2,335.44 | 4,836,942.26 |
| Deposit | 4/30/2018 | | | X | 2,777.03 | 4,839,719.29 |
| Deposit | 4/30/2018 | | | X | 4,621.96 | 4,844,341.25 |
| Deposit | 4/30/2018 | | | X | 8,329.84 | 4,852,671.09 |
| Deposit | 4/30/2018 | | | X | 34,910.93 | 4,887,582.02 |

12:39 PM
07/16/18

# Summit Financial Corp.
## Reconciliation Detail
### BOA #8407, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 4/30/2018 | | | X | 55,823.15 | 4,943,405.17 |
| Deposit | 4/30/2018 | | | X | 187,307.45 | 5,130,712.62 |
| | Total Deposits and Credits | | | | 5,130,712.62 | 5,130,712.62 |
| | Total Cleared Transactions | | | | -236,918.05 | -236,918.05 |
| Cleared Balance | | | | | -236,918.05 | 1,397,234.15 |
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 4/30/2018 | 4 | | X | 863,714.06 | 863,714.06 |
| | Total Deposits and Credits | | | | 863,714.06 | 863,714.06 |
| | Total Uncleared Transactions | | | | 863,714.06 | 863,714.06 |
| Register Balance as of 04/30/2018 | | | | | 626,796.01 | 2,260,948.21 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| General Journal | 5/31/2018 | kam0... | | | 1,068,445.34 | 1,068,445.34 |
| Check | 5/14/2018 | kam0... | Transfer to BOA #8... | | 1,034,805.19 | 2,103,250.53 |
| | Total Deposits and Credits | | | | 2,103,250.53 | 2,103,250.53 |
| | Total New Transactions | | | | 2,103,250.53 | 2,103,250.53 |
| **Ending Balance** | | | | | 2,730,046.54 | 4,364,198.74 |

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: SUMMIT FINANCIAL CORPORATION    Case Number: 18-13389-BKC-RBR

Reporting Period beginning 04/01/2018    Period ending 04/30/2018

NAME OF BANK: BANK OF AMERICA    BRANCH: PLANTATION, FL

ACCOUNT NAME: Depository Account

ACCOUNT NUMBER: 3752178407

PURPOSE OF ACCOUNT: _____ OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              | SEE ATTACHED |    |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL    $ _____

**Bank of America** 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3752178407
01 01 140 01 M0000 E#      0
Last Statement:    03/30/2018
This Statement:    04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION
DEBTOR IN POSSESSION CASE 18-13389
FBO BANK OF AMERCIA N.A.
DEPOSITORY ACCOUNT
100 NW 100TH AVENUE
PLANTATION FL  33324

Page    1 of   27

Bankruptcy Case Number:1813389

## ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/31/2018 - 04/30/2018 | | Statement Beginning Balance | 1,634,152.20 |
| Number of Deposits/Credits | 195 | Amount of Deposits/Credits | 5,130,712.62 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 246 | Amount of Other Debits | 5,367,630.67 |
| | | Statement Ending Balance | 1,397,234.15 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | | 218.38 | MONEYGRAM P SYS  DES:MG SETTLE   ID:100035633 | 89015608015 |
| | | | INDN:SUMMIT FINANCIAL CORP    CO ID:3841327808 PPD | |
| | | | PMT INFO:100035633,105581666 | |
| 04/02 | | 385.72 | SUMMIT         DES:EPAYMENT    FL# 18087002964 | 92006279968 |
| | | | INDN:SETT-BATCH 3592470828  CO ID:3592470828 CCD | |
| | | | BATCH DESC:       322466 | |
| 04/02 | | 1,440.00 | WESTERN UNION    DES:PAYMENTS    ID:2860365518089 | 89015465712 |
| | | | INDN:SUMMIT FINANCIAL      CO ID:9776169001 CCD | |
| 04/02 | | 457.97 | SUMMIT         DES:EPAYMENT    FL# 18087002964 | 92006279972 |
| | | | INDN:SETT-BATCH 3592470828  CO ID:3592470828 CCD | |
| | | | BATCH DESC:       322467 | |
| 04/02 | | 3,641.00 | PayNearMe       DES:EDI PYMNTS ID:180093480650308 | 89015435378 |
| | | | INDN:Summit Financial Corp    CO ID:2453254103 CCD | |
| 04/02 | | 3,920.35 | WIRE TYPE:BOOK IN DATE:180402 TIME:1006 ET | 00370100419 |
| | | | TRN:2018040200100419 SNDR REF:NCPQ204020000384 | |
| | | | ORIG:FIRST DATA | |
| 04/02 | | 4,457.51 | WIRE TYPE:BOOK IN DATE:180402 TIME:1006 ET | 00370100421 |
| | | | TRN:2018040200100421 SNDR REF:NCPQ204020000385 | |
| | | | ORIG:FIRST DATA | |
| 04/02 | | 5,527.77 | SUMMIT FINANCIAL  DES:ACH      FL# 18087003137 | 92006279992 |
| | | | INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD | |
| | | | BATCH DESC:SUMMIT FINANCIAL | |
| 04/02 | | 12,013.21 | SUMMIT FINANCIAL  DES:ACH      FL# 18087003137 | 92006279996 |
| | | | INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD | |
| | | | BATCH DESC:SUMMIT FINANCIAL | |
| 04/02 | | 54,444.12 | FL VAULT DEPOSIT | 904102492246001 |
| 04/02 | 9999 | 823.47 | Dep Corr/noncash | 904102492246002 |
| 04/03 | | 383.95 | MONEYGRAM P SYS  DES:MG SETTLE   ID:100035633 | 92021346444 |
| | | | INDN:SUMMIT FINANCIAL CORP    CO ID:3841327808 PPD | |
| | | | PMT INFO:100035633,105618563 | |
| 04/03 | | 683.08 | MONEYGRAM P SYS  DES:MG SETTLE   ID:100035633 | 92021346446 |
| | | | INDN:SUMMIT FINANCIAL CORP    CO ID:3841327808 PPD | |
| | | | PMT INFO:100035633,105603527 | |
| 04/03 | | 907.21 | SUMMIT         DES:EPAYMENT    FL# 18088002417 | 93007290749 |
| | | | INDN:SETT-BATCH 3592470828  CO ID:3592470828 CCD | |
| | | | BATCH DESC:       322605 | |
| 04/03 | | 1,241.52 | WIRE TYPE:BOOK IN DATE:180403 TIME:0509 ET | 00370108151 |
| | | | TRN:2018040300108151 SNDR REF:NCPQ204030000263 | |
| | | | ORIG:FIRST DATA | |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3752178407
01 01 140 01 M0000 E#       0
Last Statement:   03/30/2018
This Statement:   04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page    2 of  27

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/03 | | 5,270.38 | PayNearMe    DES:EDI PYMNTS ID:010441212979403 | 92021111842 |
| | | | INDN:Summit Financial Corp    CO ID:2453254103 CCD | |
| 04/03 | DiT | 7,528.53 | SUMMIT FINANCIAL  DES:ACH    FL# 18088002493 | 93007290753 |
| | | | INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD | |
| | | | BATCH DESC:SUMMIT FINANCIAL | |
| 04/03 | DiT | 11,252.01 | SUMMIT FINANCIAL  DES:ACH    FL# 18088002493 | 93007290757 |
| | | | INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD | |
| | | | BATCH DESC:SUMMIT FINANCIAL | |
| 04/03 | DiT 3/31 | 18,385.45 | FL VAULT DEPOSIT | 904102692480534 |
| 04/03 | DiT 8/31 | 88,807.06 | FL VAULT DEPOSIT | 904102692479858 |
| 04/03 | DiT | 433,486.57 | BOFA MERCH SVCS  DES:DEPOSIT    ID:372333501883 | 93009970450 |
| | | | INDN:SUMMIT FINANCIAL    CO ID:941687665B CCD | |
| 04/04 | | 1,377.08 | WIRE TYPE:BOOK IN DATE:180404 TIME:1053 ET | 00370265076 |
| | | | TRN:2018040400265076 SNDR REF:0118040400000268NY | |
| | | | ORIG:BANK OF AMERICA N.A. ID:009369337536 | |
| 04/04 | 300 DiT Post April ? | 1,558.11 | WESTERN UNION    DES:PAYMENTS    ID:2860365518093 | 93017353074  } 1258.11 |
| | | | INDN:SUMMIT FINANCIAL    CO ID:9776169001 CCD | |
| 04/04 | DiT 3/31 | 1,666.00 | WIRE TYPE:BOOK IN DATE:180404 TIME:0509 ET | 00370114140 |
| | | | TRN:2018040400114140 SNDR REF:NCPQ204040000670 | |
| | | | ORIG:FIRST DATA | |
| 04/04 | DiT | 7,975.65 | SUMMIT FINANCIAL  DES:ACH    FL# 18092000328 | 94002719381 |
| | | | INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD | |
| | | | BATCH DESC:SUMMIT FINANCIAL | |
| 04/04 | DiT | 8,219.62 | SUMMIT FINANCIAL  DES:ACH    FL# 18092000327 | 94002719377 |
| | | | INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD | |
| | | | BATCH DESC:SUMMIT FINANCIAL | |
| 04/04 | 11,271.44 | 18,505.60 | PayNearMe    DES:EDI PYMNTS ID:775496949697804 | 93017362280  } 7234.16 |
| | | | INDN:Summit Financial Corp    CO ID:2453254103 CCD | |
| 04/04 | DiT | 20,208.84 | SUMMIT FINANCIAL  DES:ACH    FL# 18089002011 | 94002719225 |
| | | | INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD | |
| | | | BATCH DESC:SUMMIT FINANCIAL | |
| 04/04 | DiT | 22,900.09 | SUMMIT FINANCIAL  DES:ACH    FL# 18089002011 | 94002719221 |
| | | | INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD | |
| | | | BATCH DESC:SUMMIT FINANCIAL | |
| 04/04 | NiT | 28,417.77 | SUMMIT FINANCIAL  DES:ACH    FL# 18092000327 | 94002719373 |
| | | | INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD | |
| | | | BATCH DESC:SUMMIT FINANCIAL | |
| 04/04 | DiT | 55,022.87 | BOFA MERCH SVCS  DES:DEPOSIT    ID:372333501883 | 94004259585 |
| | | | INDN:SUMMIT FINANCIAL    CO ID:941687665B CCD | |
| 04/04 | | 84,585.71 | FL VAULT DEPOSIT | 904102792452154 |
| 04/05 | DiT | 409.00 | SUMMIT    DES:EPAYMENT    FL# 18092002455 | 95008999678 |
| | | | INDN:SETT-BATCH 3592470828  CO ID:3592470828 CCD | |
| | | | BATCH DESC:        322876 | |
| 04/05 | | 500.00 | MONEYGRAM P SYS  DES:MG SETTLE  ID:100035633 | 94013736211 |
| | | | INDN:SUMMIT FINANCIAL CORP    CO ID:3841327808 PPD | |
| | | | PMT INFO:100035633,105678535 | |
| 04/05 | DiT | 952.78 | SUMMIT    DES:EPAYMENT    FL# 18092002455 | 95008999682 |
| | | | INDN:SETT-BATCH 3592470828  CO ID:3592470828 CCD | |
| | | | BATCH DESC:        322877 | |

**Bank of America** 〰️

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3752178407
01 01 140 01 M0000 E#       0
Last Statement:   03/30/2018
This Statement:   04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page    3 of   27

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/05 | DIT 3/31 | ✓1,324.64 | WIRE TYPE:BOOK IN DATE:180405 TIME:0517 ET<br>TRN:2018040500097538 SNDR REF:NCPQ204050000155<br>ORIG:FIRST DATA | 00370097538 |
| 04/05 | | 1,758.00 | WESTERN UNION   DES:PAYMENTS   ID:2860365518094<br>INDN:SUMMIT FINANCIAL   CO ID:9776169001 CCD | 94013594048 |
| 04/05 | | 3,160.76 | WIRE TYPE:BOOK IN DATE:180405 TIME:1639 ET<br>TRN:2018040500363596 SNDR REF:1845F2115BCA1I52<br>ORIG:BANK OF AMERICA N.A. ID:009369337608 | 00370363596 |
| 04/05 | DIT | ✓3,855.34 | SUMMIT FINANCIAL  DES:ACH       FL# 18092002143<br>INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 95008999626 |
| 04/05 | | 3,875.60 | PayNearMe      DES:EDI PYMNTS ID:619618773483888<br>INDN:Summit Financial Corp   CO ID:2453254103 CCD | 94013597564 |
| 04/05 | DIT | ✓6,340.08 | SUMMIT FINANCIAL  DES:ACH       FL# 18092002143<br>INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 95008999630 |
| 04/05 | DIT | ✓57,231.63 | BOFA MERCH SVCS  DES:DEPOSIT    ID:372333501883<br>INDN:SUMMIT FINANCIAL     CO ID:941687665B CCD | 95010473767 |
| 04/05 | | 66,387.90 | FL VAULT DEPOSIT | 904103092258036 |
| 04/06 | | 428.00 | MONEYGRAM P SYS  DES:MG SETTLE  ID:100035633<br>INDN:SUMMIT FINANCIAL CORP    CO ID:3841327808 PPD<br>PMT INFO:100035633,105698500 | 95016442144 |
| 04/06 | | 600.00 | WESTERN UNION   DES:PAYMENTS   ID:2860365518095<br>INDN:SUMMIT FINANCIAL     CO ID:9776169001 CCD | 95016493560 |
| 04/06 | DIT 3/31 | ✓2,100.20 | WIRE TYPE:BOOK IN DATE:180406 TIME:0517 ET<br>TRN:2018040600095998 SNDR REF:NCPQ204060000153<br>ORIG:FIRST DATA | 00370095998 |
| 04/06 | | 2,911.00 | PayNearMe      DES:EDI PYMNTS ID:402812876351608<br>INDN:Summit Financial Corp   CO ID:2453254103 CCD | 95016511558 |
| 04/06 | DIT | ✓6,259.10 | SUMMIT FINANCIAL  DES:ACH       FL# 18093002144<br>INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 96000960839 |
| 04/06 | D.T | ✓7,356.13 | SUMMIT FINANCIAL  DES:ACH       FL# 18093002144<br>INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 96000960843 |
| 04/06 | | 33,567.53 | FL VAULT DEPOSIT | 904103192032410 |
| 04/06 | | 82,103.80 | BOFA MERCH SVCS  DES:DEPOSIT    ID:372333501883<br>INDN:SUMMIT FINANCIAL     CO ID:941687665B CCD | 96002754207 |
| 04/09 | | 305.55 | WIRE TYPE:BOOK IN DATE:180409 TIME:0952 ET<br>TRN:2018040900156532 SNDR REF:NCPQ204090000697<br>ORIG:FIRST DATA | 00370156532 |
| 04/09 | | 560.00 | MONEYGRAM P SYS  DES:MG SETTLE  ID:100035633<br>INDN:SUMMIT FINANCIAL CORP    CO ID:3841327808 PPD<br>PMT INFO:100035633,105717506 | 96010442896 |
| 04/09 | | 2,493.24 | WIRE TYPE:BOOK IN DATE:180409 TIME:0952 ET<br>TRN:2018040900156533 SNDR REF:NCPQ204090000698<br>ORIG:FIRST DATA | 00370156533 |
| 04/09 | | 3,679.17 | PayNearMe      DES:EDI PYMNTS ID:023756358991718<br>INDN:Summit Financial Corp   CO ID:2453254103 CCD | 96010504180 |

## Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3752178407
01 01 140 01 M0000 E#      0
Last Statement:  03/30/2018
This Statement:  04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page    4 of  27

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/09 | | 7,870.19 | SUMMIT FINANCIAL  DES:ACH       FL# 18094002882<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 99001281936 |
| 04/09 | D,T ✓ | 9,793.17 | SUMMIT FINANCIAL  DES:ACH       FL# 18094002882<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 99001281940 |
| 04/09 | | 10,991.22 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883<br>INDN:SUMMIT FINANCIAL      CO ID:941687665B CCD | 99008387638 |
| 04/09 | | 35,535.82 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883<br>INDN:SUMMIT FINANCIAL      CO ID:941687665B CCD | 99007063964 |
| 04/09 | | 49,045.87 | FL VAULT DEPOSIT | 904103392308418 |
| 04/09 | b,T ✓ | 153,147.83 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883<br>INDN:SUMMIT FINANCIAL      CO ID:941687665B CCD | 99007029257 |
| 04/10 | | 360.36 | MONEYGRAM P SYS  DES:MG SETTLE   ID:100035633<br>INDN:SUMMIT FINANCIAL CORP   CO ID:3841327808 PPD<br>PMT INFO:100035633,105757393 | 99015343562 |
| 04/10 | | 880.00 | PayNearMe       DES:EDI PYMNTS ID:842414952454188<br>INDN:Summit Financial Corp   CO ID:2453254103 CCD | 99015396433 |
| 04/10 | | 3,742.11 | SUMMIT FINANCIAL  DES:ACH       FL# 18095002469<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 00000145692 |
| 04/10 | | 4,732.71 | WIRE TYPE:BOOK IN DATE:180410 TIME:0510 ET<br>TRN:2018041000104971 SNDR REF:NCPQ204100000312<br>ORIG:FIRST DATA | 00370104971 |
| 04/10 | | 13,002.91 | SUMMIT FINANCIAL  DES:ACH       FL# 18095002469<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 00000145696 |
| 04/10 | | 18,093.00 | FL VAULT DEPOSIT | 904103692158648 |
| 04/10 | | 86,498.38 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883<br>INDN:SUMMIT FINANCIAL      CO ID:941687665B CCD | 00002047048 |
| 04/10 | | 92,639.97 | FL VAULT DEPOSIT | 904103692158689 |
| 04/11 | | 1,362.10 | WESTERN UNION    DES:PAYMENTS   ID:2860365518100<br>INDN:SUMMIT FINANCIAL      CO ID:9776169001 CCD | 00008898174 |
| 04/11 | | 1,369.01 | SUMMIT FINANCIAL  DES:ACH       FL# 18099000368<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 01003204220 |
| 04/11 | | 1,927.41 | SUMMIT FINANCIAL  DES:ACH       FL# 18099000367<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 01003204212 |
| 04/11 | | 3,160.00 | WIRE TYPE:BOOK IN DATE:180411 TIME:0517 ET<br>TRN:2018041100105581 SNDR REF:NCPQ204110000613<br>ORIG:FIRST DATA | 00370105581 |
| 04/11 | | 6,849.33 | SUMMIT FINANCIAL  DES:ACH       FL# 18099000367<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 01003204216 |
| 04/11 | | 6,917.39 | SUMMIT FINANCIAL  DES:ACH       FL# 18096002220<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 01003204008 |
| 04/11 | | 10,097.00 | PayNearMe       DES:EDI PYMNTS ID:312388079643813<br>INDN:Summit Financial Corp   CO ID:2453254103 CCD | 00008911716 |

**Bank of America** ⬭

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3752178407
01 01 140 01 M0000 E#      0
Last Statement:   03/30/2018
This Statement:   04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page    5 of   27

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/11 | | 19,102.37 | SUMMIT FINANCIAL  DES:ACH        FL# 18096002220<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 01003204012 |
| 04/11 | | 51,637.72 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883<br>INDN:SUMMIT FINANCIAL      CO ID:941687665B CCD | 01004534675 |
| 04/11 | | 86,304.47 | FL VAULT DEPOSIT | 904103792788294 |
| 04/12 | | 495.49 | WIRE TYPE:BOOK IN DATE:180412 TIME:0517 ET<br>TRN:2018041200104438 SNDR REF:NCPQ204120000119<br>ORIG:FIRST DATA | 00370104438 |
| 04/12 | | 2,963.00 | PayNearMe       DES:EDI PYMNTS ID:723435637775639<br>INDN:Summit Financial Corp  CO ID:2453254103 CCD | 01014318496 |
| 04/12 | | 3,963.83 | SUMMIT FINANCIAL  DES:ACH        FL# 18099002634<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 02008637310 |
| 04/12 | | 10,712.87 | SUMMIT FINANCIAL  DES:ACH        FL# 18099002634<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 02008637314 |
| 04/12 | | 60,939.95 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883<br>INDN:SUMMIT FINANCIAL      CO ID:941687665B CCD | 02010162993 |
| 04/12 | | 64,878.25 | FL VAULT DEPOSIT | 904103892759217 |
| 04/13 | | 1,031.03 | WESTERN UNION   DES:PAYMENTS   ID:2860365518102<br>INDN:SUMMIT FINANCIAL      CO ID:9776169001 CCD | 02016469718 |
| 04/13 | | 3,044.56 | PayNearMe       DES:EDI PYMNTS ID:349641292239029<br>INDN:Summit Financial Corp  CO ID:2453254103 CCD | 02016501748 |
| 04/13 | | 3,085.30 | WIRE TYPE:BOOK IN DATE:180413 TIME:0518 ET<br>TRN:2018041300106169 SNDR REF:NCPQ204130000232<br>ORIG:FIRST DATA | 00370106169 |
| 04/13 | | 9,492.45 | SUMMIT FINANCIAL  DES:ACH        FL# 18100002695<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 03001089150 |
| 04/13 | | 11,484.30 | SUMMIT FINANCIAL  DES:ACH        FL# 18100002695<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 03001089146 |
| 04/13 | | 12,320.00 | FL VAULT DEPOSIT | 904104092367354 |
| 04/13 | | 91,896.50 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883<br>INDN:SUMMIT FINANCIAL      CO ID:941687665B CCD | 03002552996 |
| 04/16 | | 737.90 | WIRE TYPE:BOOK IN DATE:180416 TIME:0948 ET<br>TRN:2018041600152484 SNDR REF:NCPQ204160000490<br>ORIG:FIRST DATA | 00370152484 |
| 04/16 | | 2,029.07 | WESTERN UNION   DES:PAYMENTS   ID:7400405518103<br>INDN:SUMMIT FINANCIAL      CO ID:9776169001 CCD | 03010616254 |
| 04/16 | | 2,664.52 | WIRE TYPE:BOOK IN DATE:180416 TIME:0948 ET<br>TRN:2018041600152486 SNDR REF:NCPQ204160000491<br>ORIG:FIRST DATA | 00370152486 |
| 04/16 | | 4,008.06 | SUMMIT FINANCIAL  DES:ACH        FL# 18101003137<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 06001475368 |
| 04/16 | | 5,004.77 | PayNearMe       DES:EDI PYMNTS ID:483395194921311<br>INDN:Summit Financial Corp  CO ID:2453254103 CCD | 03010616941 |

**Bank of America** 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3752178407
01 01 140 01 M0000 E#      0
Last Statement:   03/30/2018
This Statement:   04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page    6 of   27

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/16 | | 10,490.85 | SUMMIT FINANCIAL  DES:ACH      FL# 18101003137<br>INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 06001475372 |
| 04/16 | | 15,058.85 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883<br>INDN:SUMMIT FINANCIAL     CO ID:941687665B CCD | 06009140115 |
| 04/16 | | 59,740.38 | FL VAULT DEPOSIT | 904100292659584 |
| 04/16 | | 61,853.30 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883<br>INDN:SUMMIT FINANCIAL     CO ID:941687665B CCD | 06007381528 |
| 04/16 | | 214,687.76 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883<br>INDN:SUMMIT FINANCIAL     CO ID:941687665B CCD | 06007346876 |
| 04/17 | | 379.00 | MONEYGRAM P SYS  DES:MG SETTLE   ID:100035633<br>INDN:SUMMIT FINANCIAL CORP  CO ID:3841327808 PPD<br>PMT INFO:100035633,105855917 | 06016354954 |
| 04/17 | | 1,354.06 | MONEYGRAM P SYS  DES:MG SETTLE   ID:100035633<br>INDN:SUMMIT FINANCIAL CORP  CO ID:3841327808 PPD<br>PMT INFO:100035633,105865542 | 06016354952 |
| 04/17 | | 1,412.40 | WESTERN UNION    DES:PAYMENTS    ID:2860365518106<br>INDN:SUMMIT FINANCIAL     CO ID:9776169001 CCD | 06016170873 |
| 04/17 | | 1,674.53 | PayNearMe       DES:EDI PYMNTS ID:781719715759340<br>INDN:Summit Financial Corp  CO ID:2453254103 CCD | 06016144547 |
| 04/17 | | 4,128.23 | WIRE TYPE:BOOK IN DATE:180417 TIME:0508 ET<br>TRN:2018041700102613 SNDR REF:NCPQ204170000118<br>ORIG:FIRST DATA | 00370102613 |
| 04/17 | | 7,692.00 | SUMMIT FINANCIAL  DES:ACH      FL# 18102001908<br>INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 07001805145 |
| 04/17 | | 16,911.79 | SUMMIT FINANCIAL  DES:ACH      FL# 18102001908<br>INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 07001805149 |
| 04/17 | | 38,961.25 | FL VAULT DEPOSIT | 904100592141610 |
| 04/17 | | 111,483.78 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883<br>INDN:SUMMIT FINANCIAL     CO ID:941687665B CCD | 07003763645 |
| 04/18 | | 369.91 | SUMMIT FINANCIAL  DES:ACH      FL# 18106000350<br>INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 08004971032 |
| 04/18 | | 496.20 | SUMMIT          DES:EPAYMENT   FL# 18103002177<br>INDN:SETT-BATCH 3592470828  CO ID:3592470828 CCD<br>BATCH DESC:          324141 | 08004970884 |
| 04/18 | | 770.74 | SUMMIT          DES:EPAYMENT   FL# 18103002177<br>INDN:SETT-BATCH 3592470828  CO ID:3592470828 CCD<br>BATCH DESC:          324142 | 08004970888 |
| 04/18 | | 2,288.61 | WIRE TYPE:BOOK IN DATE:180418 TIME:0917 ET<br>TRN:2018041800102769 SNDR REF:NCPQ204180000359<br>ORIG:FIRST DATA | 00370102769 |
| 04/18 | | 3,119.95 | WESTERN UNION    DES:PAYMENTS    ID:2860365518107<br>INDN:SUMMIT FINANCIAL     CO ID:9776169001 CCD | 07010384358 |
| 04/18 | | 5,990.92 | SUMMIT FINANCIAL  DES:ACH      FL# 18106000349<br>INDN:SETT-BATCH 2592470828 CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 08004971024 |

**Bank of America** 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

| | |
|---|---|
| Account Number | 3752178407 |
| 01 01 140 01 M0000 E# | 0 |
| Last Statement: | 03/30/2018 |
| This Statement: | 04/30/2018 |

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page    7 of   27

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/18 | | 8,219.38 | SUMMIT FINANCIAL  DES:ACH        FL# 18106000350<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 08004971036 |
| 04/18 | | 8,879.96 | PayNearMe        DES:EDI PYMNTS ID:122024976260809<br>INDN:Summit Financial Corp  CO ID:2453254103 CCD | 07010374602 |
| 04/18 | | 10,787.66 | SUMMIT FINANCIAL  DES:ACH        FL# 18103001769<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 08004970832 |
| 04/18 | | 12,754.09 | SUMMIT FINANCIAL  DES:ACH        FL# 18106000349<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 08004971028 |
| 04/18 | | 27,537.63 | SUMMIT FINANCIAL  DES:ACH        FL# 18103001769<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 08004970836 |
| 04/18 | | 65,328.23 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883<br>INDN:SUMMIT FINANCIAL        CO ID:941687665B CCD | 08006366390 |
| 04/18 | | 116,905.29 | FL VAULT DEPOSIT | 904100692744242 |
| 04/19 | | 400.00 | WESTERN UNION    DES:PAYMENTS    ID:2860365518108<br>INDN:SUMMIT FINANCIAL        CO ID:9776169001 CCD | 08016776260 |
| 04/19 | | 1,022.56 | WIRE TYPE:BOOK IN DATE:180419 TIME:0942 ET<br>TRN:2018041900112606 SNDR REF:NCPQ204190000730<br>ORIG:FIRST DATA | 00370112606 |
| 04/19 | | 4,771.22 | PayNearMe        DES:EDI PYMNTS ID:407710954372802<br>INDN:Summit Financial Corp  CO ID:2453254103 CCD | 08016735983 |
| 04/19 | | 5,216.91 | SUMMIT FINANCIAL  DES:ACH        FL# 18106002567<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 09008770026 |
| 04/19 | | 6,751.45 | SUMMIT FINANCIAL  DES:ACH        FL# 18106002567<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 09008770030 |
| 04/19 | | 50,076.65 | FL VAULT DEPOSIT | 904100892159429 |
| 04/19 | | 77,799.28 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883<br>INDN:SUMMIT FINANCIAL        CO ID:941687665B CCD | 09010391497 |
| 04/20 | | 450.00 | WESTERN UNION    DES:PAYMENTS    ID:2860365518109<br>INDN:SUMMIT FINANCIAL        CO ID:9776169001 CCD | 09017180774 |
| 04/20 | | 2,334.00 | PayNearMe        DES:EDI PYMNTS ID:900102349709427<br>INDN:Summit Financial Corp  CO ID:2453254103 CCD | 09017151953 |
| 04/20 | | 2,456.49 | WIRE TYPE:BOOK IN DATE:180420 TIME:0512 ET<br>TRN:2018042000108867 SNDR REF:NCPQ204200000356<br>ORIG:FIRST DATA | 00370108867 |
| 04/20 | | 7,122.39 | SUMMIT FINANCIAL  DES:ACH        FL# 18107002599<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 10001535364 |
| 04/20 | | 10,024.67 | SUMMIT FINANCIAL  DES:ACH        FL# 18107002599<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 10001535368 |
| 04/20 | | 38,786.63 | FL VAULT DEPOSIT | 904100992422379 |
| 04/20 | | 91,338.00 | FL VAULT DEPOSIT | 904100992622015 |
| 04/20 | | 121,176.82 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883<br>INDN:SUMMIT FINANCIAL        CO ID:941687665B CCD | 10002923860 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number   3752178407
01 01 140 01 M0000 E#      0
Last Statement:   03/30/2018
This Statement:   04/30/2018

         IMG
Customer Service
1-888-400-9009
```

SUMMIT FINANCIAL CORPORATION

Page    8 of  27

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/20 | | 151,703.00 | FL VAULT DEPOSIT | 904100992621977 |
| 04/23 | | 2,022.01 | PayNearMe        DES:EDI PYMNTS ID:052481755154338<br>INDN:Summit Financial Corp   CO ID:2453254103 CCD | 10010545223 |
| 04/23 | | 2,383.40 | WIRE TYPE:BOOK IN DATE:180423 TIME:1024 ET<br>TRN:2018042300146284 SNDR REF:NCPQ204230000644<br>ORIG:FIRST DATA | 00370146284 |
| 04/23 | | 4,033.60 | WIRE TYPE:BOOK IN DATE:180423 TIME:1024 ET<br>TRN:2018042300146285 SNDR REF:NCPQ204230000645<br>ORIG:FIRST DATA | 00370146285 |
| 04/23 | | 4,254.35 | SUMMIT FINANCIAL  DES:ACH    FL# 18108002279<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 13001350761 |
| 04/23 | | 6,487.54 | BOFA MERCH SVCS  DES:DEPOSIT    ID:372333501883<br>INDN:SUMMIT FINANCIAL      CO ID:9416876658 CCD | 13008248618 |
| 04/23 | | 11,980.43 | SUMMIT FINANCIAL  DES:ACH    FL# 18108002279<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 13001350765 |
| 04/23 | | 20,487.53 | FL VAULT DEPOSIT | 904102092739141 |
| 04/23 | | 57,370.48 | BOFA MERCH SVCS  DES:DEPOSIT    ID:372333501883<br>INDN:SUMMIT FINANCIAL      CO ID:9416876658 CCD | 13006935062 |
| 04/23 | | 225,839.45 | BOFA MERCH SVCS  DES:DEPOSIT    ID:372333501883<br>INDN:SUMMIT FINANCIAL      CO ID:9416876658 CCD | 13006900482 |
| 04/24 | | 407.04 | BOFA MERCH SVCS  DES:CHGBK REV ID:372333501883<br>INDN:SUMMIT FINANCIAL      CO ID:9416876658 CCD | 14011032314 |
| 04/24 | | 618.00 | MONEYGRAM P SYS  DES:MG SETTLE  ID:100035633<br>INDN:SUMMIT FINANCIAL CORP   CO ID:3841327808 PPD<br>PMT INFO:100035633,105960893 | 13014968909 |
| 04/24 | | 832.00 | MONEYGRAM P SYS  DES:MG SETTLE  ID:100035633<br>INDN:SUMMIT FINANCIAL CORP   CO ID:3841327808 PPD<br>PMT INFO:100035633,105974240 | 13014968907 |
| 04/24 | | 916.68 | WESTERN UNION    DES:PAYMENTS   ID:2860365518113<br>INDN:SUMMIT FINANCIAL      CO ID:9776169001 CCD | 13014914206 |
| 04/24 | | 3,181.14 | PayNearMe        DES:EDI PYMNTS ID:440439851304933<br>INDN:Summit Financial Corp   CO ID:2453254103 CCD | 13014901266 |
| 04/24 | | 4,070.04 | WIRE TYPE:BOOK IN DATE:180424 TIME:0510 ET<br>TRN:2018042400105597 SNDR REF:NCPQ204240000227<br>ORIG:FIRST DATA PMT DET:451046506 /ACC/FDC DEPOSIT | 00370105597 |
| 04/24 | | 6,881.29 | SUMMIT FINANCIAL  DES:ACH    FL# 18109002442<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 14009392130 |
| 04/24 | | 17,496.24 | SUMMIT FINANCIAL  DES:ACH    FL# 18109002442<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 14009392134 |
| 04/24 | | 108,256.48 | FL VAULT DEPOSIT | 904102292730578 |
| 04/24 | | 110,746.47 | BOFA MERCH SVCS  DES:DEPOSIT    ID:372333501883<br>INDN:SUMMIT FINANCIAL      CO ID:9416876658 CCD | 14011040076 |
| 04/25 | | 837.05 | WESTERN UNION    DES:PAYMENTS   ID:2860365518114<br>INDN:SUMMIT FINANCIAL      CO ID:9776169001 CCD | 14017187769 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

| | |
|---|---|
| Account Number | 3752178407 |
| 01 01 140 01 M0000 E# | 0 |
| Last Statement: | 03/30/2018 |
| This Statement: | 04/30/2018 |

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page    9 of    27

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/25 | | 2,715.95 | WIRE TYPE:BOOK IN DATE:180425 TIME:0934 ET TRN:2018042500105922 SNDR REF:NCPQ204250000191 ORIG:FIRST DATA PMT DET:451046506 /ACC/FDC DEPOSIT | 00370105922 |
| 04/25 | | 3,718.32 | SUMMIT FINANCIAL  DES:ACH      FL# 18113000334 INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 15001489245 |
| 04/25 | | 5,465.07 | SUMMIT FINANCIAL  DES:ACH      FL# 18113000335 INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 15001489253 |
| 04/25 | | 10,377.36 | FL VAULT DEPOSIT | 904102492416478 |
| 04/25 | | 10,545.33 | PayNearMe      DES:EDI PYMNTS ID:270242305622310 INDN:Summit Financial Corp   CO ID:2453254103 CCD | 14017189141 |
| 04/25 | | 16,274.31 | SUMMIT FINANCIAL  DES:ACH      FL# 18110002113 INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 15001489157 |
| 04/25 | | 17,639.01 | SUMMIT FINANCIAL  DES:ACH      FL# 18113000334 INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 15001489249 |
| 04/25 | | 23,410.02 | SUMMIT FINANCIAL  DES:ACH      FL# 18110002113 INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 15001489161 |
| 04/25 | | 75,826.23 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883 INDN:SUMMIT FINANCIAL      CO ID:941687665B CCD | 15002826452 |
| 04/26 | | 150.00 | MONEYGRAM P SYS  DES:MG SETTLE  ID:100035633 INDN:SUMMIT FINANCIAL CORP   CO ID:3841327808 PPD PMT INFO:100035633,106023376 | 15012314747 |
| 04/26 | | 394.63 | SUMMIT       DES:EPAYMENT     FL# 18113002375 INDN:SETT-BATCH 3592470828  CO ID:3592470828 CCD BATCH DESC:         325013 | 16006374442 |
| 04/26 | | 3,816.89 | PayNearMe      DES:EDI PYMNTS ID:351080089974275 INDN:Summit Financial Corp   CO ID:2453254103 CCD | 15012374711 |
| 04/26 | | 4,232.35 | WIRE TYPE:BOOK IN DATE:180426 TIME:0950 ET TRN:2018042600113875 SNDR REF:NCPQ204260000560 ORIG:FIRST DATA PMT DET:451046506 /ACC/FDC DEPOSIT | 00370113875 |
| 04/26 | | 7,355.29 | SUMMIT FINANCIAL  DES:ACH      FL# 18113002483 INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 16006374446 |
| 04/26 | | 13,156.50 | SUMMIT FINANCIAL  DES:ACH      FL# 18113002483 INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 16006374450 |
| 04/26 | | 66,860.43 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883 INDN:SUMMIT FINANCIAL      CO ID:941687665B CCD | 16007493087 |
| 04/26 | | 122,389.00 | FL VAULT DEPOSIT | 904102692143148 |
| 04/26 | | 152,392.95 | FL VAULT DEPOSIT | 904102592832353 |
| 04/27 | | 1,941.29 | WIRE TYPE:BOOK IN DATE:180427 TIME:0935 ET TRN:2018042700120799 SNDR REF:NCPQ204270000121 ORIG:FIRST DATA PMT DET:451046506 /ACC/FDC DEPOSIT | 00370120799 |
| 04/27 | | 3,872.92 | SUMMIT FINANCIAL  DES:ACH      FL# 18114002572 INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 17001008602 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     3752178407
01 01 140 01 M0000 E#       0
Last Statement:    03/30/2018
This Statement:    04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page    10 of   27

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/27 | | 6,076.39 | PayNearMe       DES:EDI PYMNTS ID:247549113028566<br>INDN:Summit Financial Corp   CO ID:2453254103 CCD | 16015869571 |
| 04/27 | | 11,217.36 | SUMMIT FINANCIAL  DES:ACH        FL# 18114002572<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 17001008606 |
| 04/27 | | 47,622.52 | FL VAULT DEPOSIT | 904102692824527 |
| 04/27 | | 93,543.41 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883<br>INDN:SUMMIT FINANCIAL        CO ID:941687665B CCD | 17002423538 |
| 04/30 | | 180.00 | MONEYGRAM P SYS  DES:MG SETTLE  ID:100035633<br>INDN:SUMMIT FINANCIAL CORP   CO ID:3841327808 PPD<br>PMT INFO:100035633,106049327 | 17010895578 |
| 04/30 | | 400.00 | WESTERN UNION    DES:PAYMENTS    ID:7400405518117<br>INDN:SUMMIT FINANCIAL        CO ID:9776169001 CCD | 17010920281 |
| 04/30 | | 1,471.47 | WIRE TYPE:BOOK IN DATE:180430 TIME:1005 ET<br>TRN:2018043000166143 SNDR REF:NCPQ204300000231<br>ORIG:FIRST DATA PMT DET:451046506 /ACC/FDC DEPOSIT | 00370166143 |
| 04/30 | | 2,069.54 | PayNearMe       DES:EDI PYMNTS ID:878010465427848<br>INDN:Summit Financial Corp   CO ID:2453254103 CCD | 17010997771 |
| 04/30 | | 2,335.44 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883<br>INDN:SUMMIT FINANCIAL        CO ID:941687665B CCD | 20009671637 |
| 04/30 | | 2,777.03 | WIRE TYPE:BOOK IN DATE:180430 TIME:1005 ET<br>TRN:2018043000166144 SNDR REF:NCPQ204300000232<br>ORIG:FIRST DATA PMT DET:451046506 /ACC/FDC DEPOSIT | 00370166144 |
| 04/30 | | 4,621.96 | SUMMIT FINANCIAL  DES:ACH        FL# 18115003120<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 20001916203 |
| 04/30 | | 8,329.84 | SUMMIT FINANCIAL  DES:ACH        FL# 18115003120<br>INDN:SETT-BATCH 2592470828  CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 20001916207 |
| 04/30 | | 34,910.93 | FL VAULT DEPOSIT | 904103092171100 |
| 04/30 | | 55,823.15 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883<br>INDN:SUMMIT FINANCIAL        CO ID:941687665B CCD | 20008437419 |
| 04/30 | | 187,307.45 | BOFA MERCH SVCS  DES:DEPOSIT     ID:372333501883<br>INDN:SUMMIT FINANCIAL        CO ID:941687665B CCD | 20008402773 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | | 75.00 | SUMMIT FINANCIAL DES:RETURN     ID:200-101593<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 92012880514 |
| 04/02 | | 175.34 | SUMMIT FINANCIAL DES:RETURN     ID:200-101593<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 92012880515 |

**Bank of America** 〰

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3752178407
01 01 140 01 M0000 E#      0
Last Statement:   03/30/2018
This Statement:   04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page    11 of   27

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | | 245.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-100407 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 92012880513 |
| 04/02 | | 275.78 | SUMMIT FINANCIAL DES:RETURN    ID:200-105337 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 92019106012 |
| 04/02 | | 354.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-102230 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 92023826319 |
| 04/02 | | 354.42 | SUMMIT FINANCIAL DES:RETURN    ID:200-102821 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 92012880511 |
| 04/02 | | 354.42 | SUMMIT FINANCIAL DES:RETURN    ID:200-102821 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 92012880512 |
| 04/02 | | 386.96 | SUMMIT FINANCIAL DES:RETURN    ID:200-088914 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 92017634553 |
| 04/02 | | 400.00 | SUMMIT FINANCIAL DES:RETURN    ID:290-103410 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 92023826320 |
| 04/02 | | 423.76 | SUMMIT FINANCIAL DES:RETURN    ID:200-101779 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 92023894073 |
| 04/02 | | 425.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-093548 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 92006212207 |
| 04/02 | | 440.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-104009 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 92006212208 |
| 04/02 | | 444.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-102650 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 92023826317 |
| 04/02 | | 470.42 | SUMMIT FINANCIAL DES:RETURN    ID:290-104011 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 92023826318 |
| 04/02 | | 474.60 | SUMMIT FINANCIAL DES:RETURN    ID:200-100672 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 92023826310 |
| 04/02 | | 479.12 | SUMMIT FINANCIAL DES:RETURN    ID:200-101497 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 92019106014 |
| 04/02 | | 588.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-094392 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 92023826316 |
| 04/02 | | 138,167.84 | WIRE TYPE:BOOK OUT DATE:180402 TIME:1557 ET TRN:2018040200302171 RELATED REF:0118040200302171RELATED REF:0118040200302171 BNF:SUMMIT FINANCIAL CORPORATI ID:003752178410 | 00370302171 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3752178407
01 01 140 01 M0000 E#      0
Last Statement:   03/30/2018
This Statement:   04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page    12 of   27

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | | 330,739.09 | WIRE TYPE:BOOK OUT DATE:180402 TIME:1740 ET TRN:2018040200344109 RELATED REF:01180402002516NY BNF:BANK OF AMERICA N.A. ID:009369357536 | 00370344109 |
| 04/03 | | 126.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-100869 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 93019908689 |
| 04/03 | | 250.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-104304 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 93009691709 |
| 04/03 | | 322.23 | Miscellaneous Debit Adjustment DEBIT ADJUSTMENT - LETTER SENT Adjustment for item that did not post to your acco unt as expected Ref # R3 9755355 ISN # 7502146169 FDES NTX 0007167 971011 | 04501673386 |
| 04/03 | | 337.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-104589 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 93019908666 |
| 04/03 | | 338.12 | SUMMIT FINANCIAL DES:RETURN    ID:200-100081 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 93019908687 |
| 04/03 | | 346.68 | SUMMIT FINANCIAL DES:RETURN    ID:200-103825 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 93009691707 |
| 04/03 | | 349.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-107710 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 93019908667 |
| 04/03 | | 351.62 | Miscellaneous Debit Adjustment DEBIT ADJUSTMENT - LETTER SENT Adjustment for item that did not post to your acco unt as expected Ref # R3 9755355 ISN # 7502146164 FDES NTX 0007167 971011 | 04501673369 |
| 04/03 | | 368.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-106229 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 93007178728 |
| 04/03 | | 369.74 | Miscellaneous Debit Adjustment DEBIT ADJUSTMENT - LETTER SENT Adjustment for item that did not post to your acco unt as expected Ref # R3 9755355 ISN # 7502146161 FDES NTX 0007167 971011 | 04501673353 |
| 04/03 | | 372.99 | SUMMIT FINANCIAL DES:RETURN    ID:200-095999 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 93015264478 |
| 04/03 | | 375.84 | SUMMIT FINANCIAL DES:RETURN    ID:200-100215 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 93015264470 |
| 04/03 | | 377.39 | SUMMIT FINANCIAL DES:RETURN    ID:200-095101 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 93007178726 |

**Bank of America** 〰️

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number    3752178407
01 01 140 01 M0000 E#      0
Last Statement:   03/30/2018
This Statement:   04/30/2018

        IMG
Customer Service
1-888-400-9009
```

SUMMIT FINANCIAL CORPORATION

Page    13 of   27

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date<br>Posted | Customer<br>Reference | Amount | Description | Bank<br>Reference |
|---|---|---|---|---|
| 04/03 | | 387.21 | SUMMIT FINANCIAL DES:RETURN       ID:200-106234<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93009691690 |
| 04/03 | | 397.32 | SUMMIT FINANCIAL DES:RETURN       ID:200-089997<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93019908685 |
| 04/03 | | 409.08 | SUMMIT FINANCIAL DES:RETURN       ID:200-096141<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93019908686 |
| 04/03 | | 410.16 | SUMMIT FINANCIAL DES:RETURN       ID:200-098423<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93019908662 |
| 04/03 | | 420.62 | SUMMIT FINANCIAL DES:RETURN       ID:200-106803<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93007178693 |
| 04/03 | | 422.42 | SUMMIT FINANCIAL DES:RETURN       ID:200-103866<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93015264453 |
| 04/03 | | 441.92 | Miscellaneous Debit Adjustment<br>DEBIT ADJUSTMENT - LETTER SENT<br>Adjustment for item that did not post to your acco<br>unt as expected Ref # R3 9755355 ISN # 7502146159<br>FDES NTX 0007167 971011 | 04501673337 |
| 04/03 | | 451.51 | SUMMIT FINANCIAL DES:RETURN       ID:200-097055<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93007178738 |
| 04/03 | | 454.00 | SUMMIT FINANCIAL DES:RETURN       ID:200-211125<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93019908683 |
| 04/03 | | 460.00 | SUMMIT FINANCIAL DES:RETURN       ID:200-095950<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93015264454 |
| 04/03 | | 466.00 | SUMMIT FINANCIAL DES:RETURN       ID:200-107158<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93015264476 |
| 04/03 | | 467.80 | SUMMIT FINANCIAL DES:RETURN       ID:200-091031<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93015264474 |
| 04/03 | | 470.00 | SUMMIT FINANCIAL DES:RETURN       ID:290-103018<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93019908668 |
| 04/03 | | 476.54 | SUMMIT FINANCIAL DES:RETURN       ID:200-098493<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93019908684 |
| 04/03 | | 492.00 | SUMMIT FINANCIAL DES:RETURN       ID:200-101090<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93019908682 |

**Bank of America** ⬗

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number    3752178407
01 01 140 01 M0000 E#      0
Last Statement:   03/30/2018
This Statement:   04/30/2018

IMG
Customer Service
1-888-400-9009
```

SUMMIT FINANCIAL CORPORATION

Page    14 of  27

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/03 | | 502.77 | SUMMIT FINANCIAL DES:RETURN    ID:200-097286<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93015264452 |
| 04/03 | | 520.03 | Miscellaneous Debit Adjustment<br>DEBIT ADJUSTMENT - LETTER SENT<br>Adjustment for item that did not post to your acco<br>unt as expected Ref # R3 9755355 ISN # 7502146157<br>FDES NTX 0007167 971011 | 04501673317 |
| 04/03 | | 522.30 | SUMMIT FINANCIAL DES:RETURN    ID:200-106603<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93007178725 |
| 04/03 | | 524.58 | SUMMIT FINANCIAL DES:RETURN    ID:200-104544<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93015264456 |
| 04/03 | | 543.97 | SUMMIT FINANCIAL DES:RETURN    ID:200-096705<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93015264477 |
| 04/03 | | 550.41 | SUMMIT FINANCIAL DES:RETURN    ID:200-107117<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93015264471 |
| 04/03 | | 556.62 | SUMMIT FINANCIAL DES:RETURN    ID:300-091609<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93009691688 |
| 04/03 | | 570.32 | SUMMIT FINANCIAL DES:RETURN    ID:290-310112<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93015264473 |
| 04/03 | | 612.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-310223<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93019908664 |
| 04/03 | | 647.44 | SUMMIT FINANCIAL DES:RETURN    ID:200-105693<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93015264458 |
| 04/03 | | 766.86 | Miscellaneous Debit Adjustment<br>DEBIT ADJUSTMENT - LETTER SENT<br>Adjustment for item that did not post to your acco<br>unt as expected Ref # R3 9755355 ISN # 7502146156<br>FDES NTX 0007167 971011 | 04501673294 |
| 04/03 | | 853.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-102272<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 93015264472 |
| 04/03 | | 900.00 | BOFA MERCH SVCS  DES:FINCL ADJ  ID:372333501883<br>INDN:SUMMIT FINANCIAL       CO ID:941687665B CCD | 93009994408 |
| 04/03 | | 1,121.23 | Miscellaneous Debit Adjustment<br>DEBIT ADJUSTMENT - LETTER SENT<br>Adjustment for item that did not post to your acco<br>unt as expected Ref # R3 9755355 ISN # 7502146150<br>FDES NTX 0007167 971011 | 04501673252 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3752178407
01 01 140 01 M0000 E#      0
Last Statement:    03/30/2018
This Statement:    04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page    15 of   27

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/03 | | 1,360.00 | SUMMIT FINANCIAL DES:RETURN    ID:290-090814 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 93019908663 |
| 04/03 | | 1,377.08 | WIRE TYPE:BOOK OUT DATE:180403 TIME:1744 ET TRN:2018040300436871 RELATED REF:01180403002398NY BNF:BANK OF AMERICA N.A. ID:009369337536 PMT DET:S UMMIT FINANCIAL | 00370436871 |
| 04/03 | | 1,873.17 | BOFA MERCH SVCS  DES:FEE      ID:372333501883 INDN:SUMMIT FINANCIAL        CO ID:9416876658 CCD | 93009993768 |
| 04/03 | | 1,877.32 | BOFA MERCH SVCS  DES:CHARGEBACK ID:372333501883 INDN:SUMMIT FINANCIAL        CO ID:9416876658 CCD | 93009962653 |
| 04/03 | | 3,291.26 | BOFA MERCH SVCS  DES:DISCOUNT   ID:372333501883 INDN:SUMMIT FINANCIAL        CO ID:9416876658 CCD | 93009961944 |
| 04/03 | | 11,501.81 | BOFA MERCH SVCS  DES:INTERCHNG  ID:372333501883 INDN:SUMMIT FINANCIAL        CO ID:9416876658 CCD | 93009960996 |
| 04/04 | | 100.62 | SUMMIT FINANCIAL DES:RETURN    ID:200-101593 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 94004509502 |
| 04/04 | | 270.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-087563 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 94004061974 |
| 04/04 | | 315.95 | SUMMIT FINANCIAL DES:RETURN    ID:200-091318 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 94002516934 |
| 04/04 | | 322.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-106751 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 94004509497 |
| 04/04 | | 355.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-107731 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 94002516936 |
| 04/04 | | 370.00 | SUMMIT FINANCIAL DES:RETURN    ID:290-106744 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 94002516913 |
| 04/04 | | 385.00 | SUMMIT FINANCIAL DES:RETURN    ID:280-100693 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 94002516916 |
| 04/04 | | 399.12 | SUMMIT FINANCIAL DES:RETURN    ID:200-089568 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 94004509495 |
| 04/04 | | 400.00 | SUMMIT FINANCIAL DES:RETURN    ID:290-098829 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 94004509504 |
| 04/04 | | 410.20 | SUMMIT FINANCIAL DES:RETURN    ID:200-105779 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 94016494970 |
| 04/04 | | 441.52 | SUMMIT FINANCIAL DES:RETURN    ID:200-105795 INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD BATCH DESC:SUMMIT FINANCIAL | 94004061975 |

**Bank of America** ≫

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number    3752178407
01 01 140 01 M0000 E#       0
Last Statement:   03/30/2018
This Statement:   04/30/2018

      IMG
Customer Service
1-888-400-9009
```

SUMMIT FINANCIAL CORPORATION

Page   16 of   27

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/04 | | 441.62 | SUMMIT FINANCIAL DES:RETURN      ID:200-099132<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 94004509498 |
| 04/04 | | 445.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-100407<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 94004061962 |
| 04/04 | | 461.02 | SUMMIT FINANCIAL DES:RETURN      ID:290-096431<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 94004509500 |
| 04/04 | | 470.28 | SUMMIT FINANCIAL DES:RETURN      ID:200-105572<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 94002516915 |
| 04/04 | | 495.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-096839<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 94004509516 |
| 04/04 | | 498.23 | SUMMIT FINANCIAL DES:RETURN      ID:200-310492<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 94004509496 |
| 04/04 | | 500.00 | Return Item Chargeback<br>RETURN ITEM CHARGEBACK | 04114588502 |
| 04/04 | | 585.00 | SUMMIT FINANCIAL DES:RETURN      ID:280-210581<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 94002516914 |
| 04/04 | | 591.78 | SUMMIT FINANCIAL DES:RETURN      ID:200-097469<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 94004509499 |
| 04/05 | | 50.88 | SUMMIT FINANCIAL DES:RETURN      ID:200-106422<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 95018614219 |
| 04/05 | | 462.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-105326<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 95018614254 |
| 04/05 | | 475.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-101797<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 95014923365 |
| 04/05 | | 529.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-107209<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 95008678279 |
| 04/06 | | 340.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-095688<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 96002893072 |
| 04/06 | | 365.94 | SUMMIT FINANCIAL DES:RETURN      ID:200-105784<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 96002469477 |
| 04/06 | | 409.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-106755<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 96002893071 |

**Bank of America** 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3752178407
01 01 140 01 M0000 E#      0
Last Statement:    03/30/2018
This Statement:    04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page    17 of  27

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/06 | | 411.86 | SUMMIT FINANCIAL DES:RETURN     ID:200-106506<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 96000822000 |
| 04/06 | | 417.97 | SUMMIT FINANCIAL DES:RETURN     ID:290-105345<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 96000821998 |
| 04/06 | | 1,172.26 | SUMMIT FINANCIAL DES:RETURN     ID:200-104589<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 96009943246 |
| 04/06 | | 111,840.51 | WIRE TYPE:BOOK OUT DATE:180406 TIME:1655 ET<br>TRN:2018040600358230 RELATED REF:01180406002572NY<br>BNF:SUMMIT FINANCIAL CORPORATI ID:003752178410 | 00370358230 |
| 04/09 | | 358.75 | SUMMIT FINANCIAL DES:RETURN     ID:200-107668<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 99001180204 |
| 04/09 | | 392.00 | SUMMIT FINANCIAL DES:RETURN     ID:280-089894<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 99017669562 |
| 04/09 | | 400.00 | SUMMIT FINANCIAL DES:RETURN     ID:200-105129<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 99017669563 |
| 04/09 | | 474.00 | SUMMIT FINANCIAL DES:RETURN     ID:200-099082<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 99017669586 |
| 04/09 | | 532.08 | SUMMIT FINANCIAL DES:RETURN     ID:200-100885<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 99006990487 |
| 04/09 | | 110,525.80 | WIRE TYPE:BOOK OUT DATE:180409 TIME:1447 ET<br>TRN:2018040900369480 RELATED REF:01180409003038NY<br>BNF:SUMMIT FINANCIAL CORPORATI ID:003752178410 | 00370369480 |
| 04/10 | | 400.00 | SUMMIT FINANCIAL DES:RETURN     ID:200-106691<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 00001759987 |
| 04/10 | | 410.00 | SUMMIT FINANCIAL DES:RETURN     ID:200-104256<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 00000047043 |
| 04/10 | | 454.00 | SUMMIT FINANCIAL DES:RETURN     ID:200-104009<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 00006237778 |
| 04/10 | | 463.00 | SUMMIT FINANCIAL DES:RETURN     ID:200-100424<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 00010683356 |
| 04/10 | | 514.72 | SUMMIT FINANCIAL DES:RETURN     ID:200-102732<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 00006237833 |
| 04/10 | | 520.02 | SUMMIT FINANCIAL DES:RETURN     ID:200-105196<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 00006237779 |

**Bank of America** 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number   3752178407
01 01 140 01 M0000 E#      0
Last Statement:   03/30/2018
This Statement:   04/30/2018

IMG
Customer Service
1-888-400-9009
```

SUMMIT FINANCIAL CORPORATION

Page    18 of   27

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/10 | | 535.48 | SUMMIT FINANCIAL DES:RETURN     ID:300-106878<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 00006237831 |
| 04/10 | | 677.36 | BOFA MERCH SVCS  DES:CHARGEBACK ID:372333501883<br>INDN:SUMMIT FINANCIAL        CO ID:9416876658 CCD | 00002038988 |
| 04/11 | | 18.44 | SUMMIT FINANCIAL DES:RETURN     ID:290-310384<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 01004765849 |
| 04/11 | | 391.00 | SUMMIT FINANCIAL DES:RETURN     ID:290-095862<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 01004765850 |
| 04/11 | | 451.00 | SUMMIT FINANCIAL DES:RETURN     ID:200-101814<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 01004765909 |
| 04/11 | | 496.00 | SUMMIT FINANCIAL DES:RETURN     ID:200-092880<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 01004765848 |
| 04/11 | | 500.00 | SUMMIT FINANCIAL DES:RETURN     ID:200-101497<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 01004765911 |
| 04/11 | | 501.41 | SUMMIT FINANCIAL DES:RETURN     ID:200-104041<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 01004325143 |
| 04/11 | | 577.00 | SUMMIT FINANCIAL DES:RETURN     ID:200-098513<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 01004325145 |
| 04/12 | | 172.00 | SUMMIT FINANCIAL DES:RETURN     ID:200-099536<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 02018653637 |
| 04/12 | | 320.00 | SUMMIT FINANCIAL DES:RETURN     ID:200-097167<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 02009680034 |
| 04/12 | | 326.00 | SUMMIT FINANCIAL DES:RETURN     ID:200-100491<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 02008255578 |
| 04/12 | | 387.21 | SUMMIT FINANCIAL DES:RETURN     ID:200-106234<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 02010334129 |
| 04/12 | | 391.83 | SUMMIT FINANCIAL DES:RETURN     ID:290-106375<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 02014749050 |
| 04/12 | | 400.00 | SUMMIT FINANCIAL DES:RETURN     ID:200-096839<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 02010334130 |
| 04/12 | | 424.04 | SUMMIT FINANCIAL DES:RETURN     ID:200-098337<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 02009680036 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     3752178407
01 01 140 01 M0000 E#        0
Last Statement:    03/30/2018
This Statement:    04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page    19 of   27

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/12 | | 425.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-097319<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 02008255576 |
| 04/12 | | 430.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-107709<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 02009680035 |
| 04/12 | | 465.16 | SUMMIT FINANCIAL DES:RETURN      ID:200-106313<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 02018653666 |
| 04/13 | | 250.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-099529<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 03009750806 |
| 04/13 | | 371.20 | SUMMIT FINANCIAL DES:RETURN      ID:200-105534<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 03002736721 |
| 04/13 | | 378.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-096561<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 03006012640 |
| 04/13 | | 407.97 | SUMMIT FINANCIAL DES:RETURN      ID:200-093460<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 03000956489 |
| 04/13 | | 420.14 | SUMMIT FINANCIAL DES:RETURN      ID:200-097441<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 03002736673 |
| 04/13 | | 450.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-102311<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 03009750804 |
| 04/16 | | 130.30 | SUMMIT FINANCIAL DES:RETURN      ID:200-105175<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 06012242758 |
| 04/16 | | 365.04 | SUMMIT FINANCIAL DES:RETURN      ID:200-096270<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 06018621325 |
| 04/16 | | 366.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-105784<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 06007300376 |
| 04/16 | | 377.32 | SUMMIT         DES:RETURN      ID:   19BC0I1IJQ<br>INDN:SETT-ACH DETAIL RETURN CO ID:3592470828 CCD<br>BATCH DESC:        324142 | 06018621387 |
| 04/16 | | 380.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-107731<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 06001347203 |
| 04/16 | | 400.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-092264<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 06013732801 |
| 04/16 | | 418.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-107004<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 06018621327 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number    3752178407
01 01 140 01 M0000 E#      0
Last Statement:   03/30/2018
This Statement:   04/30/2018

     IMG
Customer Service
1-888-400-9009
```

SUMMIT FINANCIAL CORPORATION

Page    20 of   27

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/16 | | 474.95 | SUMMIT FINANCIAL DES:RETURN      ID:200-079222<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 06018621383 |
| 04/16 | | 784.68 | SUMMIT FINANCIAL DES:RETURN      ID:200-101497<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 06007300375 |
| 04/16 | | 129,627.82 | WIRE TYPE:BOOK OUT DATE:180416 TIME:1723 ET<br>TRN:2018041600440892 RELATED REF:01180416003582NY<br>BNF:SUMMIT FINANCIAL CORPORATI ID:003752178410 | 00370440892 |
| 04/17 | | 15.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-310126<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 07008273969 |
| 04/17 | | 200.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-097148<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 07004004544 |
| 04/17 | | 255.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-097148<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 07004004543 |
| 04/17 | | 346.38 | SUMMIT FINANCIAL DES:RETURN      ID:200-105081<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 07001733917 |
| 04/17 | | 348.39 | SUMMIT FINANCIAL DES:RETURN      ID:280-101093<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 07008273971 |
| 04/17 | | 370.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-097130<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 07006706724 |
| 04/17 | | 391.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-100869<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 07004004545 |
| 04/17 | | 400.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-096839<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 07004004542 |
| 04/17 | | 420.92 | SUMMIT FINANCIAL DES:RETURN      ID:200-105700<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 07012661976 |
| 04/17 | | 425.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-099794<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 07012661937 |
| 04/17 | | 430.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-105479<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 07008273974 |
| 04/17 | | 431.96 | SUMMIT FINANCIAL DES:RETURN      ID:200-102375<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 07004004636 |
| 04/17 | | 433.92 | SUMMIT FINANCIAL DES:RETURN      ID:200-096624<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 07004004541 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3752178407
01 01 140 01 M0000 E#       0
Last Statement:    03/30/2018
This Statement:    04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page    21 of   27

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 04/17 | | 470.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-106701<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | | 07008273973 |
| 04/17 | | 546.94 | SUMMIT FINANCIAL DES:RETURN      ID:200-107143<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | | 07012661936 |
| 04/17 | | 562.38 | SUMMIT FINANCIAL DES:RETURN      ID:200-106994<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | | 07012661938 |
| 04/17 | | 600.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-104467<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | | 07005809920 |
| 04/17 | | 600.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-101137<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | | 07008274016 |
| 04/18 | | 343.28 | SUMMIT FINANCIAL DES:RETURN      ID:290-104679<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | | 08006607658 |
| 04/18 | | 350.38 | SUMMIT FINANCIAL DES:RETURN      ID:200-095179<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | | 08006607424 |
| 04/18 | | 405.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-096461<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | | 08006607659 |
| 04/18 | | 420.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-091795<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | | 08006607661 |
| 04/18 | | 465.16 | SUMMIT FINANCIAL DES:RETURN      ID:200-106313<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | | 08016284678 |
| 04/18 | | 570.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-100242<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | | 08006607656 |
| 04/18 | | 573.21 | BOFA MERCH SVCS  DES:CHARGEBACK ID:372333501883<br>INDN:SUMMIT FINANCIAL       CO ID:941687665B CCD | | 08006357915 |
| 04/18 | | 806.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-097846<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | | 08011662350 |
| 04/19 | | 400.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-096839<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | | 09010517958 |
| 04/19 | | 439.71 | SUMMIT FINANCIAL DES:RETURN      ID:200-104760<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | | 09019317807 |
| 04/19 | | 449.74 | SUMMIT FINANCIAL DES:RETURN      ID:200-107731<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | | 09008449607 |

**Bank of America** 〰️

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3752178407
01 01 140 01 M0000 E#      0
Last Statement:    03/30/2018
This Statement:    04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page    22 of    27

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 04/19 | | 470.00 | SUMMIT FINANCIAL DES:RETURN INDN:SETT-ACH DETAIL RETURN CO BATCH DESC:SUMMIT FINANCIAL | ID:200-105542 ID:2592470828 CCD | 09008449636 |
| 04/19 | | 490.68 | SUMMIT FINANCIAL DES:RETURN INDN:SETT-ACH DETAIL RETURN CO BATCH DESC:SUMMIT FINANCIAL | ID:200-099370 ID:2592470828 CCD | 09019317773 |
| 04/19 | | 673.00 | SUMMIT FINANCIAL DES:RETURN INDN:SETT-ACH DETAIL RETURN CO BATCH DESC:SUMMIT FINANCIAL | ID:200-097517 ID:2592470828 CCD | 09010517917 |
| 04/19 | | 1,015.00 | SUMMIT FINANCIAL DES:RETURN INDN:SETT-ACH DETAIL RETURN CO BATCH DESC:SUMMIT FINANCIAL | ID:200-106064 ID:2592470828 CCD | 09015571786 |
| 04/20 | | 335.31 | SUMMIT FINANCIAL DES:RETURN INDN:SETT-ACH DETAIL RETURN CO BATCH DESC:SUMMIT FINANCIAL | ID:200-104449 ID:2592470828 CCD | 10010039679 |
| 04/20 | | 406.41 | SUMMIT FINANCIAL DES:RETURN INDN:SETT-ACH DETAIL RETURN CO BATCH DESC:SUMMIT FINANCIAL | ID:200-104376 ID:2592470828 CCD | 10001459298 |
| 04/20 | | 459.45 | SUMMIT FINANCIAL DES:RETURN INDN:SETT-ACH DETAIL RETURN CO BATCH DESC:SUMMIT FINANCIAL | ID:200-102414 ID:2592470828 CCD | 10010039728 |
| 04/20 | | 800.00 | SUMMIT FINANCIAL DES:RETURN INDN:SETT-ACH DETAIL RETURN CO BATCH DESC:SUMMIT FINANCIAL | ID:200-101497 ID:2592470828 CCD | 10010039681 |
| 04/23 | | 350.00 | SUMMIT FINANCIAL DES:RETURN INDN:SETT-ACH DETAIL RETURN CO BATCH DESC:SUMMIT FINANCIAL | ID:200-094702 ID:2592470828 CCD | 13008402632 |
| 04/23 | | 380.30 | SUMMIT FINANCIAL DES:RETURN INDN:SETT-ACH DETAIL RETURN CO BATCH DESC:SUMMIT FINANCIAL | ID:200-103141 ID:2592470828 CCD | 13017281560 |
| 04/23 | | 400.00 | SUMMIT FINANCIAL DES:RETURN INDN:SETT-ACH DETAIL RETURN CO BATCH DESC:SUMMIT FINANCIAL | ID:290-105587 ID:2592470828 CCD | 13006856986 |
| 04/23 | | 400.00 | SUMMIT FINANCIAL DES:RETURN INDN:SETT-ACH DETAIL RETURN CO BATCH DESC:SUMMIT FINANCIAL | ID:200-105577 ID:2592470828 CCD | 13017281528 |
| 04/23 | | 402.84 | SUMMIT FINANCIAL DES:RETURN INDN:SETT-ACH DETAIL RETURN CO BATCH DESC:SUMMIT FINANCIAL | ID:200-106347 ID:2592470828 CCD | 13013308897 |
| 04/23 | | 429.16 | SUMMIT FINANCIAL DES:RETURN INDN:SETT-ACH DETAIL RETURN CO BATCH DESC:SUMMIT FINANCIAL | ID:200-105738 ID:2592470828 CCD | 13017281562 |
| 04/23 | | 486.00 | SUMMIT FINANCIAL DES:RETURN INDN:SETT-ACH DETAIL RETURN CO BATCH DESC:SUMMIT FINANCIAL | ID:200-211320 ID:2592470828 CCD | 13006856984 |
| 04/24 | | 410.00 | SUMMIT FINANCIAL DES:RETURN INDN:SETT-ACH DETAIL RETURN CO BATCH DESC:SUMMIT FINANCIAL | ID:200-105485 ID:2592470828 CCD | 14019425529 |

**Bank of America** ⪫

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3752178407
01 01 140 01 M0000 E#      0
Last Statement:   03/30/2018
This Statement:   04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page    23 of  27

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/24 | | 418.02 | SUMMIT FINANCIAL DES:RETURN      ID:300-105381<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 14015185941 |
| 04/24 | | 434.81 | SUMMIT FINANCIAL DES:RETURN      ID:200-102871<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 14015185987 |
| 04/24 | | 438.99 | SUMMIT FINANCIAL DES:RETURN      ID:200-106958<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 14011278009 |
| 04/24 | | 450.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-095561<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 14009308739 |
| 04/24 | | 477.00 | SUMMIT FINANCIAL DES:RETURN      ID:300-098373<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 14015185989 |
| 04/24 | | 501.49 | SUMMIT FINANCIAL DES:RETURN      ID:200-103619<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 14009308762 |
| 04/24 | | 600.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-103094<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 14019425594 |
| 04/24 | | 649.16 | BOFA MERCH SVCS  DES:CHARGEBACK ID:372333501883<br>INDN:SUMMIT FINANCIAL      CO ID:9416876658 CCD | 14011032080 |
| 04/24 | | 799.12 | SUMMIT FINANCIAL DES:RETURN      ID:200-101497<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 14009308738 |
| 04/24 | | 2,469.81 | SUMMIT FINANCIAL DES:RETURN      ID:200-107143<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 14019425572 |
| 04/24 | 9999 | 85.00 | Dep Corr/noncash | 02292730579 |
| 04/25 | | 165.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-106679<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 15014190581 |
| 04/25 | | 315.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-098130<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 15002617795 |
| 04/25 | | 397.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-210686<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 15002617848 |
| 04/25 | | 400.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-098680<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 15001349996 |
| 04/25 | | 420.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-097167<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 15002617799 |
| 04/25 | | 426.14 | SUMMIT FINANCIAL DES:RETURN      ID:200-100756<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 15002617796 |

**Bank of America** ≫

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number    3752178407
01 01 140 01 M0000 E#      0
Last Statement:   03/30/2018
This Statement:   04/30/2018

     IMG
Customer Service
1-888-400-9009
```

SUMMIT FINANCIAL CORPORATION

Page    24 of   27

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/25 | | 427.97 | SUMMIT FINANCIAL DES:RETURN       ID:200-107731<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 15001349973 |
| 04/25 | | 460.00 | SUMMIT FINANCIAL DES:RETURN       ID:200-210330<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 15009036687 |
| 04/25 | | 514.15 | SUMMIT FINANCIAL DES:RETURN       ID:200-103413<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 15003033283 |
| 04/25 | | 581.00 | SUMMIT FINANCIAL DES:RETURN       ID:290-092613<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 15002617797 |
| 04/25 | | 585.02 | SUMMIT FINANCIAL DES:RETURN       ID:300-089196<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 15009036685 |
| 04/25 | | 196,513.19 | WIRE TYPE:BOOK OUT DATE:180425 TIME:1259 ET<br>TRN:2018042500299081 RELATED REF:01180425001054NY<br>BNF:SUMMIT FINANCIAL CORPORATI ID:003752178410 | 00370299081 |
| 04/25 | | 3,000,000.00 | WIRE TYPE:BOOK OUT DATE:180425 TIME:1259 ET<br>TRN:2018042500301444 RELATED REF:01180425001152NY<br>BNF:BANK OF AMERICA N.A. ID:009369337536 PMT DET:S<br>UMMIT FINANCIAL CORPORATION | 00370301444 |
| 04/26 | | 150.00 | SUMMIT FINANCIAL DES:RETURN       ID:200-104304<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 16007680644 |
| 04/26 | | 393.77 | SUMMIT FINANCIAL DES:RETURN       ID:200-093746<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 16007680610 |
| 04/26 | | 673.00 | SUMMIT FINANCIAL DES:RETURN       ID:200-097517<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 16007680612 |
| 04/26 | 9999 | .20 | Dep Corr/noncash | 02592832354 |
| 04/27 | | 200.00 | SUMMIT FINANCIAL DES:RETURN       ID:200-107135<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 17002545581 |
| 04/27 | | 284.34 | SUMMIT FINANCIAL DES:RETURN       ID:200-106775<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 17010361482 |
| 04/27 | | 388.00 | SUMMIT FINANCIAL DES:RETURN       ID:200-099982<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 17002545582 |
| 04/27 | | 412.00 | SUMMIT FINANCIAL DES:RETURN       ID:200-103279<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 17007642077 |
| 04/27 | | 415.14 | BOFA MERCH SVCS  DES:CHARGEBACK ID:372333501883<br>INDN:SUMMIT FINANCIAL       CO ID:9416876656 CCD | 17002414949 |

**Bank of America** ≋

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number    3752178407
01 01 140 01 M0000 E#        0
Last Statement:   03/30/2018
This Statement:   04/30/2018

        IMG
Customer Service
1-888-400-9009
```

SUMMIT FINANCIAL CORPORATION

Page   25 of  27

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/27 | | 450.00 | SUMMIT FINANCIAL DES:RETURN    ID:300-106641<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 17002105507 |
| 04/27 | | 464.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-097679<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 17007642082 |
| 04/27 | | 500.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-102711<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 17007642078 |
| 04/27 | | 500.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-094006<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 17007642080 |
| 04/27 | | 500.00 | Return Item Chargeback<br>RETURN ITEM CHARGEBACK | 04112832359 |
| 04/27 | | 937.66 | SUMMIT FINANCIAL DES:RETURN    ID:200-107072<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 17000789450 |
| 04/30 | | 173.40 | SUMMIT FINANCIAL DES:RETURN    ID:200-105175<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 20013846089 |
| 04/30 | | 365.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-100849<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 20009766809 |
| 04/30 | | 370.00 | SUMMIT FINANCIAL DES:RETURN    ID:290-090995<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 20015583332 |
| 04/30 | | 402.64 | SUMMIT FINANCIAL DES:RETURN    ID:200-101373<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 20008374131 |
| 04/30 | | 402.64 | SUMMIT FINANCIAL DES:RETURN    ID:200-101373<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 20008374137 |
| 04/30 | | 419.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-102101<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 20008374262 |
| 04/30 | | 420.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-310106<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 20019877043 |
| 04/30 | | 433.11 | SUMMIT FINANCIAL DES:RETURN    ID:200-107563<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 20008374217 |
| 04/30 | | 475.00 | SUMMIT FINANCIAL DES:RETURN    ID:200-105947<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 20015583335 |
| 04/30 | | 487.39 | SUMMIT FINANCIAL DES:RETURN    ID:200-105797<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 20015583330 |

**Bank of America** ⫽⫽⫽

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

```
Account Number    3752178407
01 01 140 01 M0000 E#      0
Last Statement:   03/30/2018
This Statement:   04/30/2018

        IMG
Customer Service
1-888-400-9009
```

SUMMIT FINANCIAL CORPORATION

Page    26 of   27

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/30 | | 494.77 | SUMMIT FINANCIAL DES:RETURN      ID:200-106008<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 20015583348 |
| 04/30 | | 500.00 | SUMMIT FINANCIAL DES:RETURN      ID:200-104760<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 20019877041 |
| 04/30 | | 520.02 | SUMMIT FINANCIAL DES:RETURN      ID:200-105196<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 20015583333 |
| 04/30 | | 598.75 | SUMMIT FINANCIAL DES:RETURN      ID:200-105542<br>INDN:SETT-ACH DETAIL RETURN CO ID:2592470828 CCD<br>BATCH DESC:SUMMIT FINANCIAL | 20001760346 |
| 04/30 | | 476,072.69 | WIRE TYPE:BOOK OUT DATE:180430 TIME:1621 ET<br>TRN:2018043000468682 RELATED REF:01180430003486NY<br>BNF:SUMMIT FINANCIAL CORPORATI ID:003752178410<br>PMT DET:SUMMIT FINANCIAL CORPORATION | 00370468682 |
| 04/30 | | 750,000.00 | WIRE TYPE:BOOK OUT DATE:180430 TIME:1621 ET<br>TRN:2018043000469193 RELATED REF:01180430003516NY<br>BNF:BANK OF AMERICA N.A. ID:009369337536 PMT DET:S<br>UMMIT FINANCIAL CORPORATION | 00370469193 |
| 04/30 | 9999 | .17 | Dep Corr/noncash | 03092171101 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/30 | 1,634,152.20 | 1,415,335.36 | 04/16 | 3,255,344.99 | 3,184,021.61 |
| 04/02 | 1,245,208.95 | 1,081,740.05 | 04/17 | 3,432,095.14 | 3,354,379.27 |
| 04/03 | 1,772,771.35 | 1,583,466.64 | 04/18 | 3,691,610.68 | 3,543,471.63 |
| 04/04 | 2,014,951.35 | 1,851,934.07 | 04/19 | 3,833,710.62 | 3,690,251.89 |
| 04/05 | 2,159,230.20 | 2,039,011.70 | 04/20 | 4,257,101.45 | 3,940,096.29 |
| 04/06 | 2,179,598.42 | 2,100,979.50 | 04/23 | 4,589,111.94 | 4,287,542.64 |
| 04/09 | 2,340,337.85 | 2,271,196.66 | 04/24 | 4,834,783.92 | 4,707,827.33 |
| 04/10 | 2,556,312.71 | 2,398,422.79 | 04/25 | 1,800,388.10 | 1,712,402.54 |
| 04/11 | 2,742,104.66 | 2,557,794.15 | 04/26 | 2,169,919.17 | 1,890,551.25 |
| 04/12 | 2,882,316.81 | 2,737,581.98 | 04/27 | 2,329,141.92 | 2,061,842.08 |
| 04/13 | 3,012,393.64 | 2,946,191.80 | 04/30 | 1,397,234.15 | 1,327,299.94 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3752178407
01 01 140 01 M0000 E#       0
Last Statement:    03/30/2018
This Statement:    04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page    27 of    27

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor:  SUMMIT FINANCIAL CORPORATION    Case Number:  18-13389-BKC-RBR

Reporting Period beginning  04/01/2018    Period ending  04/30/2018

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK:  BANK OF AMERICA    BRANCH:  PLANTATION, FL

ACCOUNT NAME:                    FUNDING ACCOUNT    ACCOUNT NUMBER:  3752178410
PURPOSE OF ACCOUNT:        PAYROLL

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 466,092.05 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 466,092.05 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Bank of America** 〰〰〰

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3752178410
01 01 140 01 M0000 E#      0
Last Statement:   03/30/2018
This Statement:   04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION
DEBTOR IN POSSESSION CASE 18-13389
FUNDING ACCOUNT
100 NW 100TH AVENUE
PLANTATION FL  33324

Page    1 of   3

Bankruptcy Case Number:1813389

## ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/31/2018 - 04/30/2018 | Statement Beginning Balance | | .00 |
| Number of Deposits/Credits | 7 | Amount of Deposits/Credits | 1,188,721.05 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 14 | Amount of Other Debits | 722,629.00 |
| | | Statement Ending Balance | 466,092.05 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | | 138,167.84 | WIRE TYPE:BOOK IN DATE:180402 TIME:1557 ET TRN:2018040200302171 SNDR REF:0118040200302171 SNDR REF:0118040200302500NY ORIG:SUMMIT FINANCIAL CORPORAT ID:003752178407 | 00370302171 |
| 04/06 | | 111,840.51 | WIRE TYPE:BOOK IN DATE:180406 TIME:1655 ET TRN:2018040600358230 SNDR REF:0118040600358230 SNDR REF:0118040600358252572NY ORIG:SUMMIT FINANCIAL CORPORAT ID:003752178407 | 00370358230 |
| 04/09 | | 110,525.80 | WIRE TYPE:BOOK IN DATE:180409 TIME:1447 ET TRN:2018040900369480 SNDR REF:0118040900369480 SNDR REF:0118040900303038NY ORIG:SUMMIT FINANCIAL CORPORAT ID:003752178407 | 00370369480 |
| 04/16 | | 129,627.82 | WIRE TYPE:BOOK IN DATE:180416 TIME:1723 ET TRN:2018041600440892 SNDR REF:0118041600440892 SNDR REF:0118041600303582NY ORIG:SUMMIT FINANCIAL CORPORAT ID:003752178407 | 00370440892 |
| 04/25 | | 196,513.19 | WIRE TYPE:BOOK IN DATE:180425 TIME:1259 ET TRN:2018042500299081 SNDR REF:0118042500299081 SNDR REF:0118042500301054NY ORIG:SUMMIT FINANCIAL CORPORAT ID:003752178407 | 00370299081 |
| 04/27 | 1843410018 | 25,973.20 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM 003299789562 | 00680003725 |
| 04/30 | | 476,072.69 | WIRE TYPE:BOOK IN DATE:180430 TIME:1621 ET TRN:2018043000468682 SNDR REF:0118043000468682 SNDR REF:0118043000303486NY ORIG:SUMMIT FINANCIAL CORPORAT ID:003752178407 PMT DET:SUMMIT FINANCIAL CORPORATION | 00370468682 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/03 | 1843390811 | 23,543.68 | ACCOUNT TRANSFER TRSF TO 003299789570 | 00680003049 |
| 04/04 | | 62,633.37 | WIRE TYPE:WIRE OUT DATE:180404 TIME:1610 ET TRN:2018040400382572 SERVICE REF:417531 BNF:PAYCHEX OF NEW YORK ID:777171945 BNF BK:JPMORG AN CHASE BANK, N. ID:0002 PMT DET:1844F08306HB0S93 PAYCHEX CLIENT NUMBER 0741-20007801 | 00370382572 |
| 04/05 | 1845192408 | 51,990.79 | ACCOUNT TRANSFER TRSF TO 003299789562 | 00680003428 |
| 04/06 | 1846002132 | 111,840.51 | ACCOUNT TRANSFER TRSF TO 003299789562 | 00680003091 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3752178410
01 01 140 01 M0000 E#       0
Last Statement:    03/30/2018
This Statement:    04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page     2 of    3

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/11 | | 69,035.35 | WIRE TYPE:WIRE OUT DATE:180411 TIME:1117 ET TRN:2018041100259130 SERVICE REF:339632 BNF:PAYCHEX OF NEW YORK ID:777171945 BNF BK:JPMORG AN CHASE BANK, N. ID:0002 PMT DET:4132018 payroll PAYCHEX CLIENT NUMBER 0741-20007801 | 00370259130 |
| 04/12 | 1848421496 | 41,490.45 | ACCOUNT TRANSFER TRSF TO 003299789562 | 00680003358 |
| 04/18 | | 64,350.75 | WIRE TYPE:WIRE OUT DATE:180418 TIME:1507 ET TRN:2018041800342676 SERVICE REF:386834 BNF:PAYCHEX OF NEW YORK ID:777171945 BNF BK:JPMORG AN CHASE BANK, N. ID:0002 PMT DET:payroll april 20 PAYCHEX CLIENT NUMBER 0741-20007801 | 00370342676 |
| 04/18 | 1843434241 | 65,277.07 | ACCOUNT TRANSFER TRSF TO 003299789562 | 00680003387 |
| 04/25 | | 33,500.00 | WIRE TYPE:WIRE OUT DATE:180425 TIME:1616 ET TRN:2018042500383193 SERVICE REF:012784 BNF:LEIDERMAN SHELOMITH ALEXAN ID:811197982 BNF BK:JPMORGAN CHASE BANK, NA ID:267084131 PMT DET:184PF144890QQU74REF: SUMMIT FINANCIAL CORP | 00370383193 |
| 04/25 | | 64,545.85 | WIRE TYPE:WIRE OUT DATE:180425 TIME:1601 ET TRN:2018042500375474 SERVICE REF:445728 BNF:PAYCHEX OF NEW YORK ID:777171945 BNF BK:JPMORG AN CHASE BANK, N. ID:0002 PMT DET:april 27 payroll PAYCHEX CLIENT NUMBER 0741-20007801 | 00370375474 |
| 04/26 | 1849250601 | 98,467.34 | ACCOUNT TRANSFER TRSF TO 003299789562 | 00680003922 |
| 04/27 | | 3,700.00 | WIRE TYPE:WIRE OUT DATE:180427 TIME:1407 ET TRN:2018042700362346 SERVICE REF:011442 BNF:FEDEX CARGO ACCOUNT ID:52-17180 BNF BK:J P MOR GAN CHASE AND CO ID:071000013 PMT DET:SUMMIT FINAN CIALACCOUNT 11597529 SUMMIT FINANCIAL | 00370362346 |
| 04/27 | | 22,273.20 | WIRE TYPE:WIRE OUT DATE:180427 TIME:1407 ET TRN:2018042700362345 SERVICE REF:473578 BNF:DEALERTRACK INC ID:720087928 BNF BK:JPMORGAN C HASE BANK, N. ID:0002 PMT DET:LOST CHECK REPL REPL ACE LOST CHECK 114803, 114857 | 00370362345 |
| 04/30 | | 9,980.64 | Account Analysis Fee ANALYSIS CHARGE MARCH BILLING FOR PARENT 07493-99999 | 08790000687 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/30 | .00 | .00 | 04/12 | .00 | .00 |
| 04/02 | 138,167.84 | 138,167.84 | 04/16 | 129,627.82 | 129,627.82 |
| 04/03 | 114,624.16 | 114,624.16 | 04/18 | .00 | .00 |
| 04/04 | 51,990.79 | 51,990.79 | 04/25 | 98,467.34 | 98,467.34 |
| 04/05 | .00 | .00 | 04/26 | .00 | .00 |
| 04/09 | 110,525.80 | 110,525.80 | 04/30 | 466,092.05 | 466,092.05 |
| 04/11 | 41,490.45 | 41,490.45 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3752178410
01 01 140 01 M0000 E#      0
Last Statement:    03/30/2018
This Statement:    04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL CORPORATION

Page     3 of    3

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor: SUMMIT FINANCIAL CORPORATION    Case Number: 18-13389-BKC-RBR

Reporting Period beginning 04/01/2018    Period ending 04/30/2018

NAME OF BANK: BANK OF AMERICA    BRANCH: PLANTATION, FL

ACCOUNT NAME: FUNDING ACCOUNT

ACCOUNT NUMBER: 3752178410

PURPOSE OF ACCOUNT: _____ PAYROLL _____

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | SEE ATTACHED | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                        $ _____

9:52 AM

06/05/18

# Summit Financial Corp.
## Reconciliation Summary
### BOA #8410, Period Ending 04/30/2018

|  | Apr 30, 18 |
|---|---|
| Beginning Balance | 0.00 |
| **Cleared Transactions** | |
| Checks and Payments - 14 Items | -722,629.00 |
| Deposits and Credits - 7 Items | 1,188,721.05 |
| **Total Cleared Transactions** | 466,092.05 |
| **Cleared Balance** | 466,092.05 |
| Register Balance as of 04/30/2018 | 466,092.05 |
| Ending Balance | 466,092.05 |

FUNDING ACCOUNT

9:52 AM
06/05/18

# Summit Financial Corp.
## Reconciliation Detail
### BOA #8410, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 14 items** | | | | | | |
| Deposit | 4/3/2018 | | | X | -23,543.68 | -23,543.68 |
| Check | 4/4/2018 | kam0... | Paychex | X | -62,633.37 | -86,177.05 |
| Deposit | 4/5/2018 | | | X | -51,990.79 | -138,167.84 |
| Deposit | 4/6/2018 | | | X | -111,840.51 | -250,008.35 |
| Check | 4/11/2018 | kam0... | Paychex | X | -69,035.35 | -319,043.70 |
| Deposit | 4/12/2018 | | | X | -41,490.45 | -360,534.15 |
| Deposit | 4/18/2018 | | | X | -65,277.07 | -425,811.22 |
| Check | 4/18/2018 | kam0... | Paychex | X | -64,350.75 | -490,161.97 |
| Check | 4/25/2018 | kam0... | Paychex | X | -64,545.85 | -554,707.82 |
| Check | 4/25/2018 | kam0... | Leiderman Shelomith | X | -33,500.00 | -588,207.82 |
| Deposit | 4/26/2018 | | | X | -98,467.34 | -686,675.16 |
| Check | 4/27/2018 | kam0... | Dealer Track, Inc. | X | -22,273.20 | -708,948.36 |
| Check | 4/27/2018 | kam0... | Fed-Ex Cargo | X | -3,700.00 | -712,648.36 |
| Check | 4/30/2018 | kam0... | Account Analysis Fee | X | -9,980.64 | -722,629.00 |
| | Total Checks and Payments | | | | -722,629.00 | -722,629.00 |
| **Deposits and Credits - 7 items** | | | | | | |
| Check | 4/2/2018 | kam0... | Transfer to BOA #8... | X | 138,167.84 | 138,167.84 |
| Check | 4/6/2018 | kam0... | Transfer to BOA #8... | X | 111,840.51 | 250,008.35 |
| Check | 4/9/2018 | kam0... | Transfer to BOA #8... | X | 110,525.80 | 360,534.15 |
| Check | 4/16/2018 | kam0... | Transfer to BOA #8... | X | 129,627.82 | 490,161.97 |
| Check | 4/25/2018 | kam0... | Transfer to BOA #8... | X | 196,513.19 | 686,675.16 |
| Check | 4/27/2018 | kam0... | Transfer to BOA #8... | X | 25,973.20 | 712,648.36 |
| Check | 4/30/2018 | kam0... | Transfer to BOA #8... | X | 476,072.69 | 1,188,721.05 |
| | Total Deposits and Credits | | | | 1,188,721.05 | 1,188,721.05 |
| | Total Cleared Transactions | | | | 466,092.05 | 466,092.05 |
| **Cleared Balance** | | | | | 466,092.05 | 466,092.05 |
| Register Balance as of 04/30/2018 | | | | | 466,092.05 | 466,092.05 |
| **Ending Balance** | | | | | **466,092.05** | **466,092.05** |

ATTACHMENT 4C

MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor: SUMMIT FINANCIAL CORPORATION          Case Number: 18-13389-BKC-RBR

Reporting Period beginning 04/01/2018          Period ending 04/30/2018

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: BANK OF AMERICA          BRANCH: PLANTATION, FL

ACCOUNT NAME: CONTROLLED DISBURSEMENT          ACCOUNT NUMBER: 32997899570

PURPOSE OF ACCOUNT: _____ TAX

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 0.00 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Oustanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 0.00 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3299789570
01 01 140 01 M0000 E#      0
Last Statement:   03/30/2018
This Statement:   04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL PAYROLL
DEBTOR IN POSSESSION CASE 18-13389
100 NW 100TH AVENUE
PLANTATION FL  33324

Page    1 of   2

Bankruptcy Case Number:1813389

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/31/2018 - 04/30/2018 | Statement Beginning Balance | .00 |
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 23,760.59 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 2 | Amount of Other Debits | 23,760.59 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/03 | 1843390811 | 23,543.68 | Automatic Transfer Credits | 00680002846 |
| | | | ACCOUNT TRANSFER TRSF FROM 003752178410 | |
| 04/13 | 1849225131 | 216.91 | Automatic Transfer Credits | 00680002901 |
| | | | ACCOUNT TRANSFER TRSF FROM 003299789562 | |

### Other Debits
### Withdrawals and Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/03 | | 23,543.68 | AETNAXRT       DES:AETNA      ID: | 93004509820 |
| | | | INDN:SUMMIT FINANCIAL COR    CO ID:1066033492 CCD | |
| | | | PMT INFO:OUR REFERENCE /REF/AFA DRAWDOWN 102899 | |
| 04/13 | | 216.91 | PAYX-ZBT       DES:PBS BenAdm ID:27392145 | 03006994639 |
| | | | INDN:PBS TRUEUP          CO ID:9000000740 CCD | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/30 | .00 | .00 | 04/30 | .00 | .00 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number   3299789570
01 01 140 01 M0000 E#     0
Last Statement:   03/30/2018
This Statement:   04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL PAYROLL

Page    2 of    2

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor: SUMMIT FINANCIAL CORPORATION          Case Number: 18-13389-BKC-RBR

Reporting Period beginning 04/01/2018                      Period ending 04/30/2018

NAME OF BANK: BANK OF AMERICA                BRANCH: PLANTATION, FL

ACCOUNT NAME: CONTROLLED DISBURSEMENT     ACCOUNT # 3299789570

PURPOSE OF ACCOUNT: _____ TAX _____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                          _____ (d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid                                   _____ (a)
Sales & Use Taxes Paid                               _____ (b)
Other Taxes Paid                                     _____ (c)
TOTAL                                                _____ (d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
    (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

9:46 AM

06/05/18

## Summit Financial Corp.
## Reconciliation Summary
### BOA #9570, Period Ending 04/30/2018

|  | Apr 30, 18 |
|---|---|
| Beginning Balance | 0.00 |
| **Cleared Transactions** | |
| Checks and Payments - 2 items | -23,760.59 |
| Deposits and Credits - 2 items | 23,760.59 |
| Total Cleared Transactions | 0.00 |
| Cleared Balance | 0.00 |
| Register Balance as of 04/30/2018 | 0.00 |
| Ending Balance | 0.00 |

9:46 AM

06/05/18

# Summit Financial Corp.
# Reconciliation Detail
### BOA #9570, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 4/3/2018 | kam0... | AetnaXRT | X | -23,543.68 | -23,543.68 |
| Check | 4/13/2018 | kam0... | PayX-ZBT | X | -216.91 | -23,760.59 |
| Total Checks and Payments | | | | | -23,760.59 | -23,760.59 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 4/3/2018 | | | X | 23,543.68 | 23,543.68 |
| Check | 4/13/2018 | kam0... | Transfer to BOA #9... | X | 216.91 | 23,760.59 |
| Total Deposits and Credits | | | | | 23,760.59 | 23,760.59 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| **Cleared Balance** | | | | | 0.00 | 0.00 |
| Register Balance as of 04/30/2018 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | 0.00 | 0.00 |

ATTACHMENT 4C

MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor: SUMMIT FINANCIAL CORPORATION          Case Number: 18-13389-BKC-RBR

Reporting Period beginning 04/01/2018          Period ending 04/30/2018

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.   A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: BANK OF AMERICA          BRANCH: PLANTATION, FL

ACCOUNT NAME: ACCOUNTS PAYABLE          ACCOUNT NUMBER: 3299789562

PURPOSE OF ACCOUNT: Accounts Payable

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 107,290.00 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Oustanding Checks and other debits | $ 107,290.00 | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 0.00 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

The following disbursements were paid by Cash:   ( ☐   Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

10:08 AM
07/16/18

# Summit Financial Corp.
# Reconciliation Summary
### BOA #9562, Period Ending 04/30/2018

|  | Apr 30, 18 |
|---|---|
| **Beginning Balance** | 3,642.13 |
|    **Cleared Transactions** | |
|       Checks and Payments - 84 items | -265,443.29 |
|       Deposits and Credits - 6 items | 369,091.16 |
|    **Total Cleared Transactions** | 103,647.87 |
| **Cleared Balance** | 107,290.00 |
|    **Uncleared Transactions** | |
|       Checks and Payments - 31 items | -111,001.58 |
|       Deposits and Credits - 1 item | 3,711.58 |
|    **Total Uncleared Transactions** | -107,290.00 |
| **Register Balance as of 04/30/2018** | 0.00 |
|    **New Transactions** | |
|       Checks and Payments - 72 items | -532,903.55 |
|       Deposits and Credits - 5 items | 2,655,306.84 |
|    **Total New Transactions** | 2,122,403.29 |
| **Ending Balance** | 2,122,403.29 |

10:08 AM
07/16/18

# Summit Financial Corp.
# Reconciliation Detail
### BOA #9562, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,642.13 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 84 items** | | | | | | |
| Check | 3/30/2018 | kam0... | Cedar Document T... | X | -34,157.73 | -34,157.73 |
| Check | 3/30/2018 | kam0... | Storm Recovery LLC | X | -20,600.00 | -54,757.73 |
| Check | 3/30/2018 | kam0... | DEFI Solutions- DE... | X | -11,321.80 | -66,079.53 |
| Check | 3/30/2018 | kam0... | Access Point, Inc. | X | -5,424.76 | -71,504.29 |
| Check | 3/30/2018 | kam0... | Tag Agency of Pine... | X | -4,080.08 | -75,584.37 |
| Check | 3/30/2018 | afosllst | Force One Recovery | X | -3,850.69 | -79,435.06 |
| Check | 3/30/2018 | kam0... | Megasys Inc | X | -3,439.98 | -82,875.04 |
| Check | 3/30/2018 | kam0... | Falcon International... | X | -2,990.00 | -85,865.04 |
| Check | 3/30/2018 | kam0... | American Recovery... | X | -2,541.00 | -88,406.04 |
| Check | 3/30/2018 | kam0... | Digital Recognition ... | X | -1,750.00 | -90,156.04 |
| Check | 3/30/2018 | kam0... | American Lending ... | X | -1,245.00 | -91,401.04 |
| Check | 3/30/2018 | kam0... | Dunbar Armored Inc... | X | -877.27 | -92,278.31 |
| Check | 3/30/2018 | kam0... | Proshred of South ... | X | -560.00 | -92,838.31 |
| Check | 3/30/2018 | kam0... | Recovery Database... | X | -450.00 | -93,288.31 |
| Check | 3/30/2018 | kam0... | Microbuilt | X | -433.90 | -93,722.21 |
| Check | 3/30/2018 | kam0... | Sand Castle Invest... | X | -180.00 | -93,902.21 |
| Check | 4/6/2018 | 114709 | Miscellaneous Debit... | X | -405.00 | -94,307.21 |
| Check | 4/9/2018 | 114816 | Tag Agency of Pine... | X | -7,974.75 | -102,281.96 |
| Check | 4/9/2018 | 114815 | Business Card | X | -2,744.49 | -105,026.45 |
| Check | 4/11/2018 | 114818 | Thomas Cleaning S... | X | -1,749.00 | -106,775.45 |
| Check | 4/12/2018 | 114817 | Alvin Wheeler | X | -11,000.00 | -117,775.45 |
| Check | 4/13/2018 | 114842 | Storm Recovery LLC | X | -4,288.75 | -122,064.20 |
| Check | 4/13/2018 | 114843 | Storm Recovery LLC | X | -3,125.00 | -125,189.20 |
| Check | 4/13/2018 | 114841 | Storm Recovery LLC | X | -2,325.00 | -127,514.20 |
| Check | 4/13/2018 | 114825 | American Recovery... | X | -1,590.00 | -129,104.20 |
| Check | 4/13/2018 | 114826 | American Recovery... | X | -712.00 | -129,816.20 |
| Check | 4/13/2018 | kam0... | Transfer to BOA #9... | X | -216.91 | -130,033.11 |
| Check | 4/16/2018 | 114838 | Force One Recovery | X | -6,021.47 | -136,054.58 |
| Check | 4/16/2018 | 114845 | Tag Agency of Pine... | X | -3,288.00 | -139,342.58 |
| Check | 4/16/2018 | 114837 | Fibernet Direct Flori... | X | -865.00 | -140,207.58 |
| Check | 4/16/2018 | 114840 | FPL | X | -687.50 | -140,895.08 |
| Check | 4/16/2018 | 114839 | FPL | X | -513.09 | -141,408.17 |
| Check | 4/16/2018 | 114822 | Megan Hedger | X | -405.00 | -141,813.17 |
| Check | 4/16/2018 | 114828 | Bank of America | X | -105.75 | -141,918.92 |
| Check | 4/17/2018 | 114827 | American Public Life | X | -3,282.36 | -145,201.28 |
| Check | 4/17/2018 | 114830 | Citi Business Card | X | -2,278.36 | -147,479.64 |
| Check | 4/17/2018 | 114844 | Western Union Fina... | X | -1,876.50 | -149,356.14 |
| Check | 4/17/2018 | 114824 | American Lending ... | X | -1,280.00 | -150,636.14 |
| Check | 4/17/2018 | 114823 | ADA Carrizales Jan... | X | -328.49 | -150,964.63 |
| Check | 4/17/2018 | 114821 | Georgia Departmen... | X | -38.00 | -151,002.63 |
| Check | 4/17/2018 | 114820 | Georgia Departmen... | X | -28.00 | -151,030.63 |
| Check | 4/17/2018 | 114819 | Georgia Departmen... | X | -28.00 | -151,058.63 |
| Check | 4/18/2018 | 114836 | Canteen Refreshme... | X | -393.58 | -151,452.21 |
| Check | 4/18/2018 | 114832 | City of Plantation Ut... | X | -365.06 | -151,817.27 |
| Check | 4/18/2018 | 114831 | City of Plantation Ut... | X | -100.25 | -151,917.52 |
| Check | 4/19/2018 | 114833 | Falcon international... | X | -3,888.83 | -155,806.35 |
| Check | 4/19/2018 | 114834 | Falcon international... | X | -3,338.56 | -159,144.91 |
| Check | 4/19/2018 | 114835 | Falcon international... | X | -1,424.27 | -160,569.18 |
| Check | 4/20/2018 | 114846 | Tag Agency of Pine... | X | -3,097.50 | -163,666.68 |
| Check | 4/23/2018 | 114877 | Storm Recovery LLC | X | -3,450.00 | -167,116.68 |
| Check | 4/23/2018 | 114876 | Storm Recovery LLC | X | -3,075.00 | -170,191.68 |
| Check | 4/23/2018 | 114880 | Thomas Cleaning S... | X | -1,749.00 | -171,940.68 |
| Check | 4/23/2018 | 114878 | Storm Recovery LLC | X | -1,725.00 | -173,665.68 |
| Check | 4/25/2018 | 114829 | Cedar Document T... | X | -5,977.91 | -179,643.59 |
| Check | 4/25/2018 | 114847 | Alvin Wheeler | X | -5,500.00 | -185,143.59 |
| Check | 4/25/2018 | 114881 | Force One Recovery | X | -2,545.00 | -187,688.59 |
| Check | 4/25/2018 | 114848 | Florida Department ... | X | -1,392.00 | -189,080.59 |
| Check | 4/26/2018 | 114882 | Tag Agency of Pine... | X | -2,768.75 | -191,849.34 |
| Check | 4/26/2018 | 114851 | American Lending ... | X | -1,500.00 | -193,349.34 |
| Check | 4/26/2018 | 114869 | The Paul Revere Lif... | X | -748.84 | -194,098.18 |
| Check | 4/26/2018 | 114856 | Dade Paper | X | -345.51 | -194,443.69 |
| Check | 4/26/2018 | 114871 | Proshred of South ... | X | -280.00 | -194,723.69 |
| Check | 4/26/2018 | 114852 | American Recovery... | X | -90.00 | -194,813.69 |
| Check | 4/27/2018 | kam0... | Transfer to BOA #8... | X | -25,973.20 | -220,786.89 |
| Check | 4/27/2018 | 114858 | DEFI Solutions- DE... | X | -11,037.00 | -231,823.89 |

10:08 AM
07/16/18

# Summit Financial Corp.
## Reconciliation Detail
### BOA #9562, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 4/27/2018 | 114850 | Access Point, Inc. | X | -5,022.56 | -236,846.45 |
| Check | 4/27/2018 | 114854 | CarFax Vehicle Rep... | X | -1,456.00 | -238,302.45 |
| Check | 4/27/2018 | 114863 | Force One Recovery | X | -1,115.55 | -239,418.00 |
| Check | 4/27/2018 | 114872 | Prudential Financial | X | -1,105.00 | -240,523.00 |
| Check | 4/27/2018 | 114860 | Dunbar Armored Inc. | X | -910.21 | -241,433.21 |
| Check | 4/27/2018 | 114873 | Recovery Database... | X | -450.00 | -241,883.21 |
| Check | 4/27/2018 | 114874 | Sand Castle Invest... | X | -270.00 | -242,153.21 |
| Check | 4/27/2018 | 114875 | Sand Castle Invest... | X | -180.00 | -242,333.21 |
| Check | 4/30/2018 | 114904 | Cobra Towing & Tra... | X | -5,627.52 | -247,960.73 |
| Check | 4/30/2018 | 114911 | Storm Recovery LLC | X | -3,125.00 | -251,085.73 |
| Check | 4/30/2018 | 114903 | Storm Recovery LLC | X | -2,908.00 | -253,993.73 |
| Check | 4/30/2018 | 114909 | Storm Recovery LLC | X | -2,700.00 | -256,693.73 |
| Check | 4/30/2018 | 114910 | Storm Recovery LLC | X | -2,700.00 | -259,393.73 |
| Check | 4/30/2018 | 114853 | Business Card | X | -1,838.56 | -261,232.29 |
| Check | 4/30/2018 | 114862 | Falcon International... | X | -1,763.20 | -262,995.49 |
| Check | 4/30/2018 | 114859 | Digital Recognition ... | X | -1,750.00 | -264,745.49 |
| Check | 4/30/2018 | 114879 | Shell | X | -338.90 | -265,084.39 |
| Check | 4/30/2018 | 114870 | Pitney Bowes Global | X | -300.00 | -265,384.39 |
| Check | 4/30/2018 | 114865 | Innovis Data Solutio... | X | -58.90 | -265,443.29 |
| **Total Checks and Payments** | | | | | -265,443.29 | -265,443.29 |
| **Deposits and Credits - 6 items** | | | | | | |
| Deposit | 4/2/2018 | | | X | 25.00 | 25.00 |
| Deposit | 4/5/2018 | | | X | 51,990.79 | 52,015.79 |
| Deposit | 4/6/2018 | | | X | 111,840.51 | 163,856.30 |
| Deposit | 4/12/2018 | | | X | 41,490.45 | 205,346.75 |
| Deposit | 4/18/2018 | | | X | 65,277.07 | 270,623.82 |
| Deposit | 4/26/2018 | | | X | 98,467.34 | 369,091.16 |
| **Total Deposits and Credits** | | | | | 369,091.16 | 369,091.16 |
| **Total Cleared Transactions** | | | | | 103,647.87 | 103,647.87 |
| **Cleared Balance** | | | | | 103,647.87 | 107,290.00 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 31 items** | | | | | | |
| Check | 3/30/2018 | kam0... | Dealer Track, Inc. | | -17,942.30 | -17,942.30 |
| Check | 4/20/2018 | 114855 | Cedar Document T... | * | -6,809.44 | -24,751.74 |
| Check | 4/20/2018 | 114866 | Megasys Inc | * | -2,957.32 | -27,709.06 |
| Check | 4/20/2018 | 114849 | One Time Vendor | * | -1,050.00 | -28,759.06 |
| Check | 4/20/2018 | 114861 | E-Oscar-Web | * | -584.70 | -29,343.76 |
| Check | 4/20/2018 | 114867 | Megasys Inc | * | -479.84 | -29,823.60 |
| Check | 4/20/2018 | 114868 | Microbuilt | * | -158.90 | -29,982.50 |
| Check | 4/20/2018 | 114864 | Gauntt Investigation... | * | -75.00 | -30,057.50 |
| Check | 4/27/2018 | 114887 | Cedar Document T... | * | -28,458.22 | -58,515.72 |
| Check | 4/27/2018 | 114888 | Cobra Towing & Tra... | * | -5,972.90 | -64,488.62 |
| Check | 4/27/2018 | 114895 | Experian | * | -5,500.00 | -69,988.62 |
| Check | 4/27/2018 | 114908 | Alvin Wheeler | * | -5,500.00 | -75,488.62 |
| Check | 4/27/2018 | 114902 | RouteOne LLC | * | -4,841.21 | -80,329.83 |
| Check | 4/27/2018 | 114896 | Experian | * | -3,559.76 | -83,889.59 |
| Check | 4/27/2018 | 114890 | Equifax Information ... | * | -2,782.93 | -86,672.52 |
| Check | 4/27/2018 | 114897 | Fibernet Direct Flori... | * | -1,730.00 | -88,402.52 |
| Check | 4/27/2018 | 114886 | CarFax Vehicle Rep... | * | -1,040.00 | -89,442.52 |
| Check | 4/27/2018 | 114912 | Transunion | * | -727.73 | -90,170.25 |
| Check | 4/27/2018 | 114906 | One Time Vendor | * | -675.77 | -90,846.02 |
| Check | 4/27/2018 | 114899 | Force One Recovery | * | -650.00 | -91,496.02 |
| Check | 4/27/2018 | 114901 | Parks & Thompson,... | * | -481.52 | -91,977.54 |
| Check | 4/27/2018 | 114885 | American Lending ... | * | -375.00 | -92,352.54 |
| Check | 4/27/2018 | 114883 | One Time Vendor | * | -325.00 | -92,677.54 |
| Check | 4/27/2018 | 114884 | One Time Vendor | * | -285.29 | -92,962.83 |
| Check | 4/27/2018 | 114900 | Grant Printing | * | -236.38 | -93,199.21 |
| Check | 4/27/2018 | 114905 | One Time Vendor | * | -185.00 | -93,384.21 |
| Check | 4/27/2018 | 114907 | One Time Vendor | * | -102.80 | -93,487.01 |
| Check | 4/27/2018 | 114898 | Florida Security & R... | * | -75.00 | -93,562.01 |
| Check | 4/27/2018 | 114892 | Experian | * | -45.00 | -93,607.01 |

10:08 AM

07/16/18

# Summit Financial Corp.
# Reconciliation Detail
## BOA #9562, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 4/27/2018 | 114891 | Experian | * | -45.00 | -93,652.01 |
| Check | 4/30/2018 | 114913 | Al Hendrickson Toy... | * | -17,349.57 | -111,001.58 |
| | Total Checks and Payments | | | | -111,001.58 | -111,001.58 |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 4/30/2018 | 6 | | | 3,711.58 | 3,711.58 |
| | Total Deposits and Credits | | | | 3,711.58 | 3,711.58 |
| | Total Uncleared Transactions | | | | -107,290.00 | -107,290.00 |
| | Register Balance as of 04/30/2018 | | | | -3,642.13 | 0.00 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 72 items** | | | | | | |
| Check | 5/1/2018 | 114791 | Unknown | * | -560.00 | -560.00 |
| Check | 5/2/2018 | 114914 | American Public Life | * | -3,213.99 | -3,773.99 |
| Check | 5/2/2018 | 114920 | Tag Agency of Pine... | * | -2,887.00 | -6,660.99 |
| Check | 5/2/2018 | 114921 | Triangle Fire Inc. | * | -124.60 | -6,785.59 |
| Check | 5/2/2018 | 114918 | Georgia Departmen... | * | -38.00 | -6,823.59 |
| Check | 5/2/2018 | 114919 | Pitney Bowes Global | * | -34.25 | -6,857.84 |
| Check | 5/2/2018 | 114917 | Georgia Departmen... | * | -28.00 | -6,885.84 |
| Check | 5/2/2018 | 114916 | Georgia Departmen... | * | -28.00 | -6,913.84 |
| Check | 5/2/2018 | 114915 | Georgia Departmen... | * | -28.00 | -6,941.84 |
| Check | 5/4/2018 | 114922 | Alvin Wheeler | * | -5,500.00 | -12,441.84 |
| Check | 5/8/2018 | 114923 | Tag Agency of Pine... | * | -2,157.75 | -14,599.59 |
| Check | 5/10/2018 | 114926 | Wesley Chapel Toy... | * | -17,125.95 | -31,725.54 |
| Check | 5/10/2018 | 114944 | Castle Used Cars | * | -16,451.99 | -48,177.53 |
| Check | 5/10/2018 | 114927 | Michael's Auto Sales | * | -16,409.50 | -64,587.03 |
| Check | 5/10/2018 | 114925 | Benji Auto Sales | * | -12,278.31 | -76,865.34 |
| Check | 5/10/2018 | 114924 | Parkway Motors Inc. | * | -11,227.84 | -88,093.18 |
| Check | 5/10/2018 | 114929 | Alvin Wheeler | * | -5,500.00 | -93,593.18 |
| Check | 5/10/2018 | 114928 | Jarrett Gordon Ford | | -4,366.75 | -97,959.93 |
| Check | 5/10/2018 | 114940 | Storm Recovery LLC | * | -4,200.00 | -102,159.93 |
| Check | 5/10/2018 | 114934 | Force One Recovery | * | -3,067.40 | -105,227.33 |
| Check | 5/10/2018 | 114941 | Storm Recovery LLC | * | -1,625.00 | -106,852.33 |
| Check | 5/10/2018 | 114936 | FPL | * | -708.69 | -107,561.02 |
| Check | 5/10/2018 | 114935 | FPL | * | -518.34 | -108,079.36 |
| Check | 5/10/2018 | 114932 | City of Plantation Ut... | * | -360.27 | -108,439.63 |
| Check | 5/10/2018 | 114933 | City of Plantation Ut... | * | -314.40 | -108,754.03 |
| Check | 5/10/2018 | 114937 | Jones, Roblin & Rob... | * | -215.00 | -108,969.03 |
| Check | 5/10/2018 | 114945 | True RE Solutions I... | * | -100.00 | -109,069.03 |
| Check | 5/10/2018 | 114943 | Mazen Farah | * | -100.00 | -109,169.03 |
| Check | 5/10/2018 | 114931 | City of Plantation Ut... | * | -99.57 | -109,268.60 |
| Check | 5/11/2018 | 114960 | Wesley Chapel Nis... | * | -19,477.44 | -128,746.04 |
| Check | 5/11/2018 | 114946 | High Q Auto | * | -11,829.40 | -140,575.44 |
| Check | 5/11/2018 | 114947 | High Q Auto | * | -10,398.40 | -150,973.84 |
| Check | 5/11/2018 | 114951 | Equifax Information ... | * | -8,083.75 | -159,057.59 |
| Check | 5/11/2018 | 114955 | Megasys Inc | * | -2,957.32 | -162,014.91 |
| Check | 5/11/2018 | 114958 | Thomas Cleaning S... | * | -1,749.00 | -163,763.91 |
| Check | 5/11/2018 | 114957 | The Paul Revere Lif... | * | -385.51 | -164,149.42 |
| Check | 5/11/2018 | 114953 | Experian | * | -133.69 | -164,283.11 |
| Check | 5/11/2018 | 114956 | Microbuilt | * | -129.95 | -164,413.06 |
| Check | 5/11/2018 | 114952 | Experian | * | -45.00 | -164,458.06 |
| Check | 5/11/2018 | 114948 | Angela Marshall | * | -39.86 | -164,497.92 |
| Check | 5/11/2018 | 114959 | Transunion | * | -18.33 | -164,516.25 |
| Check | 5/14/2018 | 114961 | Kraft Nissan | * | -19,372.43 | -183,888.68 |
| Check | 5/14/2018 | 114965 | Benji Auto Sales | * | -16,265.65 | -200,154.33 |
| Check | 5/14/2018 | 114963 | Godzilla Motors Inc. | * | -15,833.29 | -215,987.62 |
| Check | 5/14/2018 | 114962 | ABC Auto Trader | * | -13,921.80 | -229,909.42 |
| Check | 5/14/2018 | 114964 | Fat Sack Motors, Inc. | | -13,809.70 | -243,719.12 |
| Check | 5/14/2018 | 114971 | Pastor Gonzalez | | -100.00 | -243,819.12 |
| Check | 5/14/2018 | 114966 | Commonwealth of ... | | -53.00 | -243,872.12 |
| Check | 5/15/2018 | 114973 | North Palm Mitsubishi | | -13,005.53 | -256,877.65 |
| Check | 5/15/2018 | 114972 | Castle Used Cars | | -10,095.65 | -266,973.30 |
| Check | 5/15/2018 | 114975 | Alvin Wheeler | * | -5,500.00 | -272,473.30 |
| Check | 5/15/2018 | 114978 | Tag Agency of Pine... | * | -1,644.00 | -274,117.30 |
| Check | 5/15/2018 | 114979 | Force One Recovery | * | -711.00 | -274,828.30 |
| Check | 5/15/2018 | 114977 | Mazen Farah | | -100.00 | -274,928.30 |

10:08 AM
07/16/18

# Summit Financial Corp.
## Reconciliation Detail
### BOA #9562, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 5/16/2018 | 114981 | ABC Auto Trader | | -16,733.50 | -291,661.80 |
| Check | 5/16/2018 | 114984 | R C Hill Mitsubishi ... | | -16,339.20 | -308,001.00 |
| Check | 5/16/2018 | 114980 | Parkway Motors Inc. | | -12,414.15 | -320,415.15 |
| Check | 5/16/2018 | 114983 | Castle Used Cars | | -9,641.40 | -330,056.55 |
| Check | 5/16/2018 | 114985 | Bank of America | * | -140.00 | -330,196.55 |
| Check | 5/16/2018 | 114987 | Mazen Farah | | -100.00 | -330,296.55 |
| Check | 5/17/2018 | 114990 | Parkway Motors Inc. | | -14,271.21 | -344,567.76 |
| Check | 5/17/2018 | 114989 | Parkway Motors Inc. | | -11,957.50 | -356,525.26 |
| Check | 5/18/2018 | 114997 | Advanced Comm S... | | -4,913.10 | -361,438.36 |
| Check | 5/18/2018 | 115015 | Storm Recovery LLC | | -3,890.00 | -365,328.36 |
| Check | 5/18/2018 | 115016 | Storm Recovery LLC | | -2,700.00 | -368,028.36 |
| Check | 5/18/2018 | 115011 | Force One Recovery | | -2,380.80 | -370,409.16 |
| Check | 5/18/2018 | 115017 | Storm Recovery LLC | | -1,725.00 | -372,134.16 |
| Check | 5/18/2018 | 114996 | Alabama Interactive | | -21.00 | -372,155.16 |
| Check | 5/19/2018 | 115027 | Godzilla Motors Inc. | | -12,202.94 | -384,358.10 |
| Deposit | 5/30/2018 | | | * | -70,545.45 | -454,903.55 |
| Deposit | 5/31/2018 | | | * | -68,000.00 | -522,903.55 |
| Deposit | 5/31/2018 | | | * | -10,000.00 | -532,903.55 |
| | | | **Total Checks and Payments** | | -532,903.55 | -532,903.55 |
| | | | **Deposits and Credits - 5 items** | | | |
| Check | 5/2/2018 | kam0... | Transfer to BOA #9... | * | 331,480.18 | 331,480.18 |
| Check | 5/11/2018 | kam0... | Transfer to BOA #9... | * | 248,472.19 | 579,952.37 |
| Check | 5/16/2018 | kam0... | Transfer to BOA #9... | * | 242,232.81 | 822,185.18 |
| Check | 5/23/2018 | kam0... | Transfer to BOA #9... | * | 833,121.66 | 1,655,306.84 |
| Check | 5/30/2018 | kam0... | Transfer to BOA #9... | * | 1,000,000.00 | 2,655,306.84 |
| | | | **Total Deposits and Credits** | | 2,655,306.84 | 2,655,306.84 |
| | | | **Total New Transactions** | | 2,122,403.29 | 2,122,403.29 |
| **Ending Balance** | | | | | 2,118,761.16 | 2,122,403.29 |

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor: SUMMIT FINANCIAL CORPORATION        Case Number: 18-13389-BKC-RBR

Reporting Period beginning 04/01/2018        Period ending 04/30/2018

NAME OF BANK: BANK OF AMERICA        BRANCH: PLANTATION, FL

ACCOUNT NAME: ACCOUNTS PAYABLE        ACCOUNT # 3299789562

PURPOSE OF ACCOUNT: ___Accounts Payable___

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____(d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid _____(a)
Sales & Use Taxes Paid _____(b)
Other Taxes Paid _____(c)
TOTAL _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

**Bank of America** ⋙

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    3299789562
01 01 140 01 M0000 E#      81
Last Statement:    03/30/2018
This Statement:    04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL ACCOUNTS PAYABLE
DEBTOR IN POSSESSION CASE 18-13389
100 NW 100TH AVENUE
PLANTATION FL  33324

Page    1 of    24

Bankruptcy Case Number:1813389

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/31/2018 - 04/30/2018 | Statement Beginning Balance | 3,642.13 |
| Number of Deposits/Credits | 6 | Amount of Deposits/Credits | 369,091.16 |
| Number of Checks | 81 | Amount of Checks | 238,848.18 |
| Number of Other Debits | 3 | Amount of Other Debits | 26,595.11 |
| | | Statement Ending Balance | 107,290.00 |
| Number of Enclosures | 81 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 04/02 | 114710 | 25.00 | Return Check<br>REFER TO MAKER<br>CHECK # 0000114710<br>PAID DATE 03/29/18 | ARP RETURNED CHECK | 00090001952 |
| 04/05 | 1845192408 | 51,990.79 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM 003752178410 | | 00680003147 |
| 04/06 | 1846002132 | 111,840.51 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM 003752178410 | | 00680002879 |
| 04/12 | 1848421496 | 41,490.45 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM 003752178410 | | 00680003084 |
| 04/18 | 1843424241 | 65,277.07 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM 003752178410 | | 00680003157 |
| 04/26 | 1849250601 | 98,467.34 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM 003752178410 | | 00680003633 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/06 | 114709 | 405.00 | Miscellaneous Debit AdjustmentREVERSAL OF CREDIT<br>FDES NGA 0101461 139902 | 04504610004 |
| 04/09 | | 14,799.32 | Summarized Debits          3 | |
| 04/10 | | 28,796.69 | Summarized Debits          5 | |
| 04/11 | | 48,285.80 | Summarized Debits          5 | |
| 04/12 | | 18,608.66 | Summarized Debits          4 | |
| 04/13 | | 15,030.75 | Summarized Debits          6 | |
| 04/13 | 1849225131 | 216.91 | ACCOUNT TRANSFER TRSF TO 003299789570 | 00680002900 |
| 04/16 | | 12,335.81 | Summarized Debits          8 | |
| 04/17 | | 12,579.69 | Summarized Debits          9 | |
| 04/18 | | 858.89 | Summarized Debits          3 | |
| 04/19 | | 8,651.66 | Summarized Debits          3 | |
| 04/20 | | 3,097.50 | Summarized Debits          1 | |
| 04/23 | | 9,999.00 | Summarized Debits          4 | |
| 04/25 | | 15,414.91 | Summarized Debits          4 | |
| 04/26 | | 5,733.10 | Summarized Debits          6 | |
| 04/27 | | 21,546.32 | Summarized Debits          9 | |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number   3299789562
01 01 140 01 M0000 E#    81
Last Statement:   03/30/2018
This Statement:   04/30/2018

IMG
Customer Service
1-888-400-9009

SUMMIT FINANCIAL ACCOUNTS PAYABLE

Page   2 of  24

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

#### Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/27 | 1843410018 | 25,973.20 | ACCOUNT TRANSFER TRSF TO 003752178410 | 00680003496 |
| 04/30 | | 23,110.08 | Summarized Debits    11 | |

#### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/30 | 3,642.13 | 3,642.13 | 04/17 | 57,930.25 | 57,930.25 |
| 04/02 | 3,667.13 | 3,667.13 | 04/18 | 122,348.43 | 122,348.43 |
| 04/05 | 55,657.92 | 55,657.92 | 04/19 | 113,696.77 | 113,696.77 |
| 04/06 | 167,093.43 | 167,093.43 | 04/20 | 110,599.27 | 110,599.27 |
| 04/09 | 152,294.11 | 152,294.11 | 04/23 | 100,600.27 | 100,600.27 |
| 04/10 | 123,497.42 | 123,497.42 | 04/25 | 85,185.36 | 85,185.36 |
| 04/11 | 75,211.62 | 75,211.62 | 04/26 | 177,919.60 | 177,919.60 |
| 04/12 | 98,093.41 | 98,093.41 | 04/27 | 130,400.08 | 130,400.08 |
| 04/13 | 82,845.75 | 82,845.75 | 04/30 | 107,290.00 | 107,290.00 |
| 04/16 | 70,509.94 | 70,509.94 | | | |

Not a
Cleared
Check
#24

## Bank of America

**CUSTOMER RECONCILIATION REPORT**

| | | | | | | |
|---|---|---|---|---|---|---|
| DIV. NO | CUS. A/C NO. | | SUBMIT FINANCIAL AGENT / ACCOUNTS NUMBER | CUSTOMER NAME | DATE | PAGE |
| 172 | 3259789562 | | | 285 | 04-30-18 | 78 |

**TYPE OF REPORT:** CONSOLIDATED

| CHECK NUMBER | CHECK AMOUNT PAID O/S | DATE PAID | REFERENCE NUMBER | DATE ISSUED | DESCRIPTION | | CHECK NUMBER | CHECK AMOUNT PAID O/S | DATE PAID | REFERENCE NUMBER | DATE ISSUED | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

# Bank of America

## CUSTOMER RECONCILIATION REPORT

| | | | | | |
|---|---|---|---|---|---|
| DIV.NO 172 | CUS. A/C NO 3299789562 | CUSTOMER NAME SUMMIT FINANCIAL | | DATE 04-30-18 | PAGE 79 |

TYPE OF REPORT: CONSOLIDATED

| CHECK NUMBER | CHECK AMOUNT PAID O/S | DATE PAID | REFERENCE NUMBER | DATE ISSUED | DESCRIPTION COMMENTS |
|---|---|---|---|---|---|
| 114882 | 2,768.75 | 042618 | 522121626 | 042418 | TAG AGENCY OF PINELLA |
| 114884 | 205.23 | | | 042718 | Inground Recovery |
| 114885 | 265.29 | | | 042718 | Inground Recovery |
| 114886 | 375.00 | | | 042718 | American Lending Solu |
| 114887 | 1,000.00 | | | 042718 | Carfax Vehicle Histor |
| 114888 | 20.00 | | | 042718 | Carfax Vehicle Histor |
| 114889 | 16,367.90 | | | 042718 | COBRA TOWING & TRANS |
| 114890 | 2,785.93 | | | 042718 | COBRA TOWING & TRANS |
| 114891 | | | | 042718 | Equifax/TALX CORP |
| 114892 | | | | 042718 | Equifax Information S |
| 114893 | 6,516.54 | | | 042718 | Experian |
| 114894 | 5,000.00 | | | 042718 | Experian |
| 114895 | 5,000.00 | | | 042718 | Experian |
| 114896 | | | | 042718 | Experian |
| 114897 | | | | 042718 | Experian |
| 114898 | 1,790.00 | | | 042718 | Fibernet Direct Flori |
| 114899 | 650.00 | | | 042718 | FORCE ONE RECOVERY |
| 114900 | 235.36 | | | 042718 | FORCE ONE RECOVERY |
| 114901 | | | | 042718 | GRAPH PRINTING |
| 114902 | 4,981.21 | | | 042718 | FARRS & THOMPSON, IN |
| 114903 | 2,908.00 | 043018 | 735456706 | 042718 | Roubenne LLC |
| 114904 | 5,627.52 | 043018 | 949276316 | 042718 | STORM RECOVERY, LLC |
| 114905 | | 043018 | | 042718 | COBRA TOWING & TRANS |
| 114906 | | | | 042718 | Matcola Campos |
| 114907 | 102.80 | | | 042718 | Travis Yancor |
| 114908 | | | | 042718 | ALVIN WHEELER |
| 114909 | 5,500.00 | 043018 | 735456724 | 042718 | STORM RECOVERY, LLC |
| 114910 | 2,700.00 | 043018 | 735456724 | 042718 | STORM RECOVERY, LLC |
| 114911 | 3,125.00 | 043018 | 735456724 | 042718 | STORM RECOVERY, LLC |
| 114912 | | | | 042718 | TRANS UNION LLC |
| 114913 | 17,727.73 | 043018 | | 042718 | AL HENDRICKSON TOYOT |
| 699895 | 100.00 | | | 073012 | SHERIFF BROWARD |
| 699896 | 100.00 | | | 073012 | JOEL ANTHONY |
| 699895 | 400.00 | | | 073012 | WILL BYRD |
| 699897 | 100.00 | | | 073012 | AUCTION DIRECT USA |
|  | 2,757,955.56 | | 238,549.18 | | TOTAL |



## SUMMIT FINANCIAL CORPORATION
### BANK RECONCILIATION FOR BANK OF AMERICA A/P ACCOUNT
### AS OF 4/30/2018

| | CHECKS |
|---|---:|
| CHECKS OUTSTANDING PRIOR MONTH | 111,844.51 |
| TOTAL CHECKS ISSUED FOR APRIL A/P | 266,389.69 |
| CHECK VOIDED AS PER BELOW | (28,384.44) |
| STOP PAYMENT 114803 | (17,942.30) |
| CHECKS CLEARED PER STATEMENT | (238,848.18) |
| CHECKS OUTSTANDING 4/30/2018 (See the list below) | 93,059.28 |
| CHECKS AUTHORIZED BUT NOT ISSUED | 14,230.72 |
| PAYABLE DUE | 107,290.00 |
| PAYABLE ACCT (**9562) BALANCE | 107,290.00 |
| | |
| GL BALANCE AS OF 4/30/18 IN GL 1040 | 466,092.05 |
| FUNDING ACCT (**8410) BALANCE (REPRESENTS NEW CONTRACTS TO BE FUNDED) | 466,092.05 |

### OUTSTANDING CHECKS AS OF 4/30/2018
### megasys

| XCK_NO | XFA_CKDATE | XNAME | XCHECK_AMT |
|---|---|---|---:|
| 114849 | 20-Apr-18 | One Time Vendor | 1,050.00 |
| 114855 | 20-Apr-18 | CEDAR DOCUMENT TECHNOLOGIES | 6,809.44 |
| 114861 | 20-Apr-18 | E-OSCAR-WEB | 584.70 |
| 114864 | 20-Apr-18 | Gauntt Investigations Inc | 75.00 |
| 114866 | 20-Apr-18 | MEGASYS INC * | 2,957.32 |
| 114867 | 20-Apr-18 | MEGASYS INC * | 479.84 |
| 114868 | 20-Apr-18 | MICROBILT | 158.90 |
| 114883 | 27-Apr-18 | One Time Vendor | 325.00 |
| 114884 | 27-Apr-18 | One Time Vendor | 285.29 |
| 114885 | 27-Apr-18 | American Lending Solutions | 375.00 |
| 114886 | 27-Apr-18 | Carfax Vehicle History Reports | 1,040.00 |
| 114887 | 27-Apr-18 | CEDAR DOCUMENT TECHNOLOGIES | 28,458.22 |
| 114888 | 27-Apr-18 | COBRA TOWING & TRANSPORT | 5,972.90 |
| 114890 | 27-Apr-18 | Equifax Information Svcs LLC | 2,782.93 |
| 114891 | 27-Apr-18 | Experian | 45.00 |
| 114892 | 27-Apr-18 | Experian | 45.00 |
| 114895 | 27-Apr-18 | Experian | 5,500.00 |
| 114896 | 27-Apr-18 | Experian | 3,559.76 |
| 114897 | 27-Apr-18 | Fibernet Direct Florida LLC | 1,730.00 |
| 114898 | 27-Apr-18 | Florida Security & Recovery | 75.00 |
| 114899 | 27-Apr-18 | FORCE ONE RECOVERY | 650.00 |

| 114900 | 27-Apr-18 | GRANT PRINTING | 236.38 |
|---|---|---|---|
| 114901 | 27-Apr-18 | PARKS & THOMPSON, INC. | 481.52 |
| 114902 | 27-Apr-18 | RouteOne LLC | 4,841.21 |
| 114905 | 27-Apr-18 | One Time Vendor | 185.00 |
| 114906 | 27-Apr-18 | One Time Vendor | 675.77 |
| 114907 | 27-Apr-18 | One Time Vendor | 102.80 |
| 114908 | 27-Apr-18 | ALVIN WHEELER | 5,500.00 |
| 114912 | 27-Apr-18 | TRANS UNION LLC | 727.73 |
| 114913 | 30-Apr-18 | AL HENDRICKSON TOYOTA | 17,349.57 |
| | | | 93,059.28 |
| | | void/stop | |
| 114889 | 27-Apr-18 | Equifax/TALX CORP | 16,367.90 |
| 114893 | 27-Apr-18 | Experian | 6,516.54 |
| 114894 | 27-Apr-18 | Experian | 5,500.00 |
| | | | 28,384.44 |

## ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|------------|-----------|----------------|------------------|----------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                    _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**TOTAL**                           $_____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)**     $_____

**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the
   amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page
   MOR-2, Line 7).

MOR-13

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor: SUMMIT FINANCIAL CORPORATION      Case Number: 18-13389-BKC-RBR

Reporting Period beginning 04/01/2018      Period ending 04/30/2018

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                             $_____

## ATTACHMENT 7

## SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: SUMMIT FINANCIAL CORPORATION          Case Number: 18-13389-BKC-RBR

Reporting Period beginning 04/01/2018          Period ending 04/30/2018

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Alvin Wheeler | President Director | Salary | $20,000.00 |
| David Wheeler | Vice Director | Salary | $36,000.00 |
| Scott Wheeler | | Salary | $12,000.00 |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 42 | |
| Number hired during the period | 3 | 3 |
| Number terminated or resigned during period | | |
| Number of employees on payroll at end of period | 45 | 3 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Zurich American Insurance Company | 800-382-2150 | FID 0286230-00 | Commercial Crime Policy | 05/01/2020 | |
| FCCI Insurance Company | 800-226-3224 | CPP0009782 10 | Commercial Property Coverag | 03/01/2019 | |
| Commerce & Industry Insurance Company | 212-458-5000 | EBU 020619212 | Commercial Excess Liability w | 03/01/2019 | |
| Paychex Insurance Agency | 877-266-6850 | 012648137 | Liability Insurance | 05/01/2018 | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐ Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.